| Date | Category | Cost Amount | Narrative |
|---|---|---|---|
| 11/17/2022 | Transcript | $ 1,057.20 | Veritext; Invoice# 6182377 - Service re:  Transcript - Deposition of Noel Mijares VMV |
| 9/26/2022 | Transcript | $ 498.70 | Behmke Reporting and Video Services, Inc; Invoice# 45696ACC dated 9/26/2022 - Service re:  Transcript - Deposition of Kristen Morcos   VMV |
| 11/17/2022 | Transcript | $ 347.45 | Veritext; Invoice# 6182378 - Service re:  Transcript - Deposition of Rudina Dakas    VMV |
| 9/16/2022 | Transcript | $ 486.00 | Behmke Reporting and Video Services, Inc; Invoice# 70598AC dated  9/16/2022 - Service re: Deposition Transcript    VMV |
| 8/19/2021 | Phone | $ 5.42 | Premiere Global Service - Telephone conference charge on 08/02/21 JCZ |
| 10/19/2021 | Phone | $ 10.89 | Premiere Global Service - Telephone conference charge on 09/28/21  JCZ |
| 10/19/2021 | Phone | $ 23.39 | Premiere Global Service - Telephone conference charge on 10/19/21  JCZ |
| 11/19/2021 | Phone | $ 12.40 | Premiere Global Service - Telephone conference charge on 11/19/21  JCZ |
| 5/25/2022 | Phone | $ 0.16 | Telephone Toll: Velarde Victor - Alexandria-Arlington - VA (USA) - 15712728661 |
| 11/29/2021 | Phone | $ 0.91 | Telephone Toll: Velarde Victor - Greeley - CO (USA) - 19703393500 |
| 11/29/2021 | Phone | $ 0.82 | Telephone Toll: Velarde Victor - Greeley - CO (USA) - 19703393500 |
| 7/2/2021 | Phone | $ 4.14 | Telephone Toll: Velarde Victor - Newport Beach - CA (USA) - 19495002007 |
| 9/22/2022 | Phone | $ 1.58 | Telephone Toll: Velarde Victor - Newport Beach - CA (USA) - 19495002007 |
| 10/12/2022 | Phone | $ 1.08 | Telephone Toll: Velarde Victor - Newport Beach - CA (USA) - 19495002007 |
| 10/18/2021 | Phone | $ 0.72 | Telephone Toll: Velarde Victor - North America - 19292056099 |
| 3/18/2021 | Phone | $ 1.26 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 5/27/2021 | Phone | $ 1.82 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 6/30/2021 | Phone | $ 0.38 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 7/2/2021 | Phone | $ 3.89 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 4/28/2022 | Phone | $ 4.18 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 5/3/2022 | Phone | $ 2.28 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 5/20/2022 | Phone | $ 0.74 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 5/23/2022 | Phone | $ 0.18 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 9/16/2022 | Phone | $ 1.86 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 9/21/2022 | Phone | $ 0.27 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 9/21/2022 | Phone | $ 3.38 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 10/12/2022 | Phone | $ 2.10 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 |
| 9/13/2022 | Phone | $ 0.59 | Telephone Toll: Velarde Victor - Sun Valley - CA (USA) - 18187687068 |
| 5/22/2022 | Travel | $ 667.20 | VENDOR: Velarde, Victor M. INVOICE#: 5195689106132156 DATE: 6/13/2022 Airfare expense incurred while attending Meet with Client in preparation of upcoming trial. in Los Angeles, California from 05/25/2022 / 05/27/2022 |
| 5/22/2022 | Travel | $ 798.94 | VENDOR: Velarde, Victor M. INVOICE#: 5195697906132156 DATE: 6/13/2022 Hotel expense while attending Meet with Client in preparation of upcoming trial. in Los Angeles, California from 05/25/2022 / 05/27/2022 |
| 10/3/2022 | Travel | $ 2,697.20 | Steven Cerasale - Airfare expense incurred for Steven Cerasale to attend trial in Miami, Florida |
| 10/3/2022 | Travel | $ 2,697.20 | Steven Cerasale - Airfare expense incurred for Alfred Lutter to attend trial in Miami, Florida |
| 10/8/2022 | Travel | $ 1,661.70 | Steven Cerasale - Airfare expense incurred for Alfred Lutter to return from attending trial in Miami, Florida |
| 12/4/2022 | Travel | $ 1,022.08 | Steven Cerasale - Hotel expense for Alfred Lutter to attend trial in Miami, Florida (21184) |
| 12/4/2022 | Travel | $ 1,050.33 | Steven Cerasale - Hotel expense for Steven Cerasale to attend trial in Miami, Florida (12/3 - 12/4) (21185) |
| 12/4/2022 | Travel | $ 3,499.59 | Steven Cerasale - Hotel expense for Steven Cerasale to attend trial in Miami, Florida (12/4 - 12/9) (21895) |
| 9/23/2022 | PACER | $ 1.50 | Pacer Service Center -  - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT |
| 9/23/2022 | PACER | $ 0.50 | Pacer Service Center -  - FLSDC - 1:12-CV-24293-JAL DOCUMENT 125-0 - IMAGE125-0 |

| Date | Category | Cost Amount | Narrative |
|---|---|---|---|
| 8/12/2021 | PACER | $ 0.10 | Pacer Service Center - Juan Zorrilla - 00PCL - COURT ID FLS; CASE NUMBER 23276; CASE YEAR 2020; CASE NUMBER 20-CV-23276; CASE TYPE CV; JURISDICTION CV |
| 8/12/2021 | PACER | $ 1.60 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 999 - DOCKET REPORT |
| 8/20/2020 | PACER | $ 0.20 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG - DOCKET REPORT |
| 8/20/2020 | PACER | $ 0.20 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG - DOCKET REPORT |
| 8/20/2020 | PACER | $ 0.10 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG DOCUMENT 10-0 - IMAGE10-0 |
| 8/20/2020 | PACER | $ 0.20 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG DOCUMENT 6-0 - IMAGE6-0 |
| 8/20/2020 | PACER | $ 0.20 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG DOCUMENT 8-0 - IMAGE8-0 |
| 8/20/2020 | PACER | $ 0.30 | Pacer Service Center - Juan Zorrilla - FLSDC - 1:20-CV-23276-DPG DOCUMENT 9-0 - IMAGE9-0 |
| 8/20/2020 | PACER | $ 0.10 | Pacer Service Center - Juan Zorrilla - FLSDC - LAST NAME: UNISOURCE DISCOVERY- INC. - SEARCH |
| 4/1/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE NUMBER 23276; CASE YEAR 2020; CASE NUMBER 20-23276; PAGE: 1 - ALL COURT TYPES CASE SE |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE MIJARES, NOEL - ALL COURT TYPES CASE SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE NOEL MIJARES; PAGE: 1 - ALL COURT TYPES CASE SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE UNISOURCE DISCOVERY INC. - ALL COURT TYPES CASE SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE UNISOURCE DISCOVERY, INC.; PAGE: 1 - ALL COURT TYPES CASE SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE UNISOURCE DISCOVERY; PAGE: 1 - ALL COURT TYPES CASE SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME IHEALTHCARE; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME IHEALTHCARE; COURT ID FLS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME MIJARES, NOEL; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH |
| 12/13/2021 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME UNISOURCE DISCOVERY; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME UNISOURCE DISCOVERY; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH |
| 5/9/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID FLS; CASE NUMBER 23276; CASE YEAR 2020; CASE NUMBER 20-23276; PAGE: 1 - ALL COURT TYPES CASE |

| Date | Category | Cost Amount | Narrative |
|---|---|---|---|
| 9/13/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID FLS; CASE NUMBER 24293; CASE YEAR 2012; CASE NUMBER 12-CV-24293; CASE TYPE CV; PAGE: 1 - ALL |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID FLS; CASE TITLE ZOMPA; PAGE: 1 - ALL COURT TYPES CASE SEARCH |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSBK - 02-40607-RAM FIL OR ENT: FILED   DOC FROM: 1 DOC TO: 999 TERM: INCLUDED   FORMAT: HTML PAGE COUNTS FO |
| 9/12/2022 | PACER | $ 1.50 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 999 - DOCKET REPORT |
| 9/13/2022 | PACER | $ 1.50 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT |
| 9/14/2022 | PACER | $ 1.50 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT |
| 9/12/2022 | PACER | $ 3.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 107-2 - IMAGE107-2 |
| 9/13/2022 | PACER | $ 3.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-5 - IMAGE108-5 |
| 9/13/2022 | PACER | $ 0.80 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-7 - IMAGE108-7 |
| 9/12/2022 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 119-0 - IMAGE119-0 |
| 9/12/2022 | PACER | $ 0.60 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 122-0 - IMAGE122-0 |
| 9/12/2022 | PACER | $ 0.50 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 125-0 - IMAGE125-0 |
| 9/12/2022 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 125-1 - IMAGE125-1 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 55-0 - IMAGE55-0 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 56-0 - IMAGE56-0 |
| 9/13/2022 | PACER | $ 0.50 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 57-0 - IMAGE57-0 |
| 9/13/2022 | PACER | $ 0.40 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 58-0 - IMAGE58-0 |
| 9/13/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 59-0 - IMAGE59-0 |
| 9/13/2022 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 60-0 - IMAGE60-0 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 62-0 - IMAGE62-0 |
| 9/13/2022 | PACER | $ 0.40 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 64-0 - IMAGE64-0 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 65-0 - IMAGE65-0 |
| 9/13/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 68-0 - IMAGE68-0 |
| 9/13/2022 | PACER | $ 0.40 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 69-0 - IMAGE69-0 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 70-0 - IMAGE70-0 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 71-0 - IMAGE71-0 |

| Date | Category | Cost Amount | Narrative |
|---|---|---|---|
| 9/13/2022 | PACER | $ 2.40 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 72-0 - TRANSCRIPT:72-0 |
| 9/13/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 75-0 - IMAGE75-0 |
| 9/13/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 76-0 - IMAGE76-0 |
| 9/13/2022 | PACER | $ 6.80 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 81-0 - TRANSCRIPT:81-0 |
| 9/13/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 81-1 - TRANSCRIPT:81-1 |
| 9/12/2022 | PACER | $ 1.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 92-1 - IMAGE92-1 |
| 9/12/2022 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:13-CV-22989-RNS STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 9999 - DOCKET REPORT |
| 9/12/2022 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-20907-BB STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 999 - DOCKET REPORT |
| 9/12/2022 | PACER | $ 0.60 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-20907-BB DOCUMENT 1-0 - IMAGE1-0 |
| 9/12/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23273-XXXX STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 999 - DOCKET REPORT |
| 4/1/2022 | PACER | $ 3.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 999 - DOCKET REPORT |
| 11/17/2021 | PACER | $ 1.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG STARTING WITH DOCUMENT: 140  ENDING WITH DOCUMENT: 900 - DOCKET REPORT |
| 5/9/2022 | PACER | $ 0.50 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG STARTING WITH DOCUMENT: 270  ENDING WITH DOCUMENT: 290 - DOCKET REPORT |
| 5/9/2022 | PACER | $ 0.40 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG STARTING WITH DOCUMENT: 280  ENDING WITH DOCUMENT: 290 - DOCKET REPORT |
| 8/7/2020 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG - DOCKET REPORT |
| 3/29/2021 | PACER | $ 1.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG - DOCKET REPORT |
| 5/4/2022 | PACER | $ 3.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG - DOCKET REPORT |
| 8/7/2020 | PACER | $ 3.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 1-0 - IMAGE1-0 |
| 8/7/2020 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 1-1 - IMAGE1-1 |
| 1/3/2022 | PACER | $ 1.60 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 117-0 - IMAGE117-0 |
| 8/7/2020 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 1-2 - IMAGE1-2 |
| 8/7/2020 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 1-3 - IMAGE1-3 |
| 1/4/2022 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 209-10 - IMAGE209-10 |
| 12/11/2021 | PACER | $ 0.20 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 230-0 - IMAGE230-0 |

| Date | Category | Cost Amount | Narrative |
|---|---|---|---|
| 2/3/2022 | PACER | $ 11.90 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 272-0 - TRANSCRIPT:272-0 |
| 5/9/2022 | PACER | $ 11.90 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 272-0 - TRANSCRIPT:272-0 |
| 3/10/2022 | PACER | $ 0.30 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 290-0 - IMAGE290-0 |
| 8/7/2020 | PACER | $ 3.00 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23276-DPG DOCUMENT 4-0 - IMAGE4-0 |
| 8/7/2020 | PACER | $ 0.10 | Pacer Service Center - Victor Velarde - FLSDC - LAST NAME: UNISOURCE DISCOVERY- INC. - SEARCH |
| 9/17/2020 | Westlaw Fees | $ 34.01 | Westlaw Research - ALVAREZ,LAUREN N |
| 9/22/2020 | Westlaw Fees | $ 152.18 | Westlaw Research - ALVAREZ,LAUREN N |
| 11/6/2020 | Westlaw Fees | $ 74.59 | Westlaw Research - ALVAREZ,LAUREN N |
| 11/13/2020 | Westlaw Fees | $ 19.73 | Westlaw Research - ALVAREZ,LAUREN N |
| 12/8/2020 | Westlaw Fees | $ 142.70 | Westlaw Research - ALVAREZ,LAUREN N |
| 12/10/2020 | Westlaw Fees | $ 70.35 | Westlaw Research - ALVAREZ,LAUREN N |
| 12/14/2020 | Westlaw Fees | $ 93.34 | Westlaw Research - ALVAREZ,LAUREN N |
| 12/15/2020 | Westlaw Fees | $ 109.91 | Westlaw Research - ALVAREZ,LAUREN N |
| 12/16/2020 | Westlaw Fees | $ 22.99 | Westlaw Research - ALVAREZ,LAUREN N |
| 2/10/2021 | Westlaw Fees | $ 99.19 | Westlaw Research - ALVAREZ,LAUREN N |
| 2/11/2021 | Westlaw Fees | $ 98.08 | Westlaw Research - ALVAREZ,LAUREN N |
| 2/18/2021 | Westlaw Fees | $ 48.96 | Westlaw Research - ALVAREZ,LAUREN N |
| 2/19/2021 | Westlaw Fees | $ 95.71 | Westlaw Research - ALVAREZ,LAUREN N |
| 2/22/2021 | Westlaw Fees | $ 21.93 | Westlaw Research - ALVAREZ,LAUREN N |
| 3/8/2021 | Westlaw Fees | $ 12.21 | Westlaw Research - ALVAREZ,LAUREN N |
| 3/23/2021 | Westlaw Fees | $ 39.95 | Westlaw Research - ALVAREZ,LAUREN N |
| 3/24/2021 | Westlaw Fees | $ 67.14 | Westlaw Research - ALVAREZ,LAUREN N |
| 4/5/2021 | Westlaw Fees | $ 7.55 | Westlaw Research - ALVAREZ,LAUREN N |
| 4/7/2021 | Westlaw Fees | $ 132.04 | Westlaw Research - ALVAREZ,LAUREN N |
| 4/8/2021 | Westlaw Fees | $ 37.75 | Westlaw Research - ALVAREZ,LAUREN N |
| 4/30/2021 | Westlaw Fees | $ 15.10 | Westlaw Research - ALVAREZ,LAUREN N |
| 5/1/2021 | Westlaw Fees | $ 17.06 | Westlaw Research - ALVAREZ,LAUREN N |
| 5/3/2021 | Westlaw Fees | $ 85.31 | Westlaw Research - ALVAREZ,LAUREN N |
| 6/7/2021 | Westlaw Fees | $ 8.33 | Westlaw Research - ALVAREZ,LAUREN N |
| 6/8/2021 | Westlaw Fees | $ 110.79 | Westlaw Research - ALVAREZ,LAUREN N |
| 6/9/2021 | Westlaw Fees | $ 16.66 | Westlaw Research - ALVAREZ,LAUREN N |
| 6/11/2021 | Westlaw Fees | $ 118.68 | Westlaw Research - ALVAREZ,LAUREN N |
| 7/23/2021 | Westlaw Fees | $ 6.03 | Westlaw Research - ALVAREZ,LAUREN N |
| 8/2/2021 | Westlaw Fees | $ 52.57 | Westlaw Research - ALVAREZ,LAUREN N |
| 8/4/2021 | Westlaw Fees | $ 44.86 | Westlaw Research - ALVAREZ,LAUREN N |
| 8/5/2021 | Westlaw Fees | $ 23.48 | Westlaw Research - ALVAREZ,LAUREN N |
| 8/6/2021 | Westlaw Fees | $ 140.65 | Westlaw Research - ALVAREZ,LAUREN N |
| 12/7/2022 | Westlaw Fees | $ 292.69 | Westlaw Research - BRIZO,VANESSA |
| 2/12/2021 | Westlaw Fees | $ 29.24 | Westlaw Research - DELGADO,PATRICIA M |
| 3/19/2021 | Westlaw Fees | $ 6.10 | Westlaw Research - DELGADO,PATRICIA M |
| 4/13/2021 | Westlaw Fees | $ 37.75 | Westlaw Research - DELGADO,PATRICIA M |
| 4/15/2021 | Westlaw Fees | $ 22.65 | Westlaw Research - DELGADO,PATRICIA M |
| 5/27/2021 | Westlaw Fees | $ 110.91 | Westlaw Research - DELGADO,PATRICIA M |
| 6/3/2021 | Westlaw Fees | $ 40.40 | Westlaw Research - DELGADO,PATRICIA M |
| 12/8/2022 | Westlaw Fees | $ 73.83 | Westlaw Research - ENGLANDER,JOSEPH R |
| 12/14/2022 | Westlaw Fees | $ 26.18 | Westlaw Research - ENGLANDER,JOSEPH R |
| 12/15/2022 | Westlaw Fees | $ 56.29 | Westlaw Research - ENGLANDER,JOSEPH R |
| 11/30/2022 | Westlaw Fees | $ 54.34 | Westlaw Research - GALICIA,ESTHER E |
| 12/1/2022 | Westlaw Fees | $ 41.78 | Westlaw Research - GALICIA,ESTHER E |
| 12/2/2022 | Westlaw Fees | $ 18.38 | Westlaw Research - GALICIA,ESTHER E |
| 6/29/2021 | Westlaw Fees | $ 8.33 | Westlaw Research - HORTON,CHLOE M |

| Date | Category | Cost Amount | Narrative |
|---|---|---|---|
| 6/1/2022 | Westlaw Fees | $ 9.14 | Westlaw Research - SHALNA,MATTHEW J |
| 6/2/2022 | Westlaw Fees | $ 223.30 | Westlaw Research - SHALNA,MATTHEW J |
| 6/6/2022 | Westlaw Fees | $ 70.51 | Westlaw Research - SHALNA,MATTHEW J |
| 6/9/2022 | Westlaw Fees | $ 169.68 | Westlaw Research - SHALNA,MATTHEW J |
| 6/10/2022 | Westlaw Fees | $ 110.22 | Westlaw Research - SHALNA,MATTHEW J |
| 7/5/2022 | Westlaw Fees | $ 72.47 | Westlaw Research - SHALNA,MATTHEW J |
| 7/11/2022 | Westlaw Fees | $ 10.80 | Westlaw Research - SHALNA,MATTHEW J |
| 7/12/2022 | Westlaw Fees | $ 32.40 | Westlaw Research - SHALNA,MATTHEW J |
| 7/18/2022 | Westlaw Fees | $ 126.46 | Westlaw Research - SHALNA,MATTHEW J |
| 9/17/2020 | Westlaw Fees | $ 26.48 | Westlaw Research - VELARDE,VICTOR M |
| 9/22/2020 | Westlaw Fees | $ 104.39 | Westlaw Research - VELARDE,VICTOR M |
| 12/3/2020 | Westlaw Fees | $ 11.50 | Westlaw Research - VELARDE,VICTOR M |
| 12/15/2020 | Westlaw Fees | $ 22.99 | Westlaw Research - VELARDE,VICTOR M |
| 3/4/2021 | Westlaw Fees | $ 15.29 | Westlaw Research - VELARDE,VICTOR M |
| 3/8/2021 | Westlaw Fees | $ 6.10 | Westlaw Research - VELARDE,VICTOR M |
| 3/23/2021 | Westlaw Fees | $ 12.21 | Westlaw Research - VELARDE,VICTOR M |
| 4/14/2021 | Westlaw Fees | $ 50.57 | Westlaw Research - VELARDE,VICTOR M |
| 6/2/2021 | Westlaw Fees | $ 25.00 | Westlaw Research - VELARDE,VICTOR M |
| 6/11/2021 | Westlaw Fees | $ 16.66 | Westlaw Research - VELARDE,VICTOR M |
| 6/17/2021 | Westlaw Fees | $ 126.87 | Westlaw Research - VELARDE,VICTOR M |
| 6/18/2021 | Westlaw Fees | $ 149.98 | Westlaw Research - VELARDE,VICTOR M |
| 6/21/2021 | Westlaw Fees | $ 23.73 | Westlaw Research - VELARDE,VICTOR M |
| 8/6/2021 | Westlaw Fees | $ 20.09 | Westlaw Research - VELARDE,VICTOR M |
| 8/9/2021 | Westlaw Fees | $ 20.09 | Westlaw Research - VELARDE,VICTOR M |
| 9/20/2021 | Westlaw Fees | $ 135.43 | Westlaw Research - VELARDE,VICTOR M |
| 9/30/2021 | Westlaw Fees | $ 16.37 | Westlaw Research - VELARDE,VICTOR M |
| 10/1/2021 | Westlaw Fees | $ 28.89 | Westlaw Research - VELARDE,VICTOR M |
| 10/5/2021 | Westlaw Fees | $ 23.05 | Westlaw Research - VELARDE,VICTOR M |
| 10/6/2021 | Westlaw Fees | $ 11.53 | Westlaw Research - VELARDE,VICTOR M |
| 10/15/2021 | Westlaw Fees | $ 34.58 | Westlaw Research - VELARDE,VICTOR M |
| 10/18/2021 | Westlaw Fees | $ 23.05 | Westlaw Research - VELARDE,VICTOR M |
| 10/25/2021 | Westlaw Fees | $ 11.53 | Westlaw Research - VELARDE,VICTOR M |
| 10/26/2021 | Westlaw Fees | $ 57.63 | Westlaw Research - VELARDE,VICTOR M |
| 10/27/2021 | Westlaw Fees | $ 23.05 | Westlaw Research - VELARDE,VICTOR M |
| 11/5/2021 | Westlaw Fees | $ 31.31 | Westlaw Research - VELARDE,VICTOR M |
| 11/17/2021 | Westlaw Fees | $ 55.44 | Westlaw Research - VELARDE,VICTOR M |
| 11/19/2021 | Westlaw Fees | $ 87.23 | Westlaw Research - VELARDE,VICTOR M |
| 12/3/2021 | Westlaw Fees | $ 12.86 | Westlaw Research - VELARDE,VICTOR M |
| 12/6/2021 | Westlaw Fees | $ 86.13 | Westlaw Research - VELARDE,VICTOR M |
| 12/7/2021 | Westlaw Fees | $ 154.31 | Westlaw Research - VELARDE,VICTOR M |
| 12/8/2021 | Westlaw Fees | $ 12.86 | Westlaw Research - VELARDE,VICTOR M |
| 12/21/2021 | Westlaw Fees | $ 51.44 | Westlaw Research - VELARDE,VICTOR M |
| 12/27/2021 | Westlaw Fees | $ 102.88 | Westlaw Research - VELARDE,VICTOR M |
| 12/30/2021 | Westlaw Fees | $ 12.86 | Westlaw Research - VELARDE,VICTOR M |
| 12/31/2021 | Westlaw Fees | $ 38.58 | Westlaw Research - VELARDE,VICTOR M |
| 1/3/2022 | Westlaw Fees | $ 135.65 | Westlaw Research - VELARDE,VICTOR M |
| 1/13/2022 | Westlaw Fees | $ 86.32 | Westlaw Research - VELARDE,VICTOR M |
| 1/14/2022 | Westlaw Fees | $ 110.99 | Westlaw Research - VELARDE,VICTOR M |
| 1/17/2022 | Westlaw Fees | $ 24.66 | Westlaw Research - VELARDE,VICTOR M |
| 1/18/2022 | Westlaw Fees | $ 193.59 | Westlaw Research - VELARDE,VICTOR M |
| 1/19/2022 | Westlaw Fees | $ 71.63 | Westlaw Research - VELARDE,VICTOR M |
| 1/20/2022 | Westlaw Fees | $ 154.37 | Westlaw Research - VELARDE,VICTOR M |
| 1/21/2022 | Westlaw Fees | $ 94.93 | Westlaw Research - VELARDE,VICTOR M |
| 1/26/2022 | Westlaw Fees | $ 37.00 | Westlaw Research - VELARDE,VICTOR M |
| 2/4/2022 | Westlaw Fees | $ 12.54 | Westlaw Research - VELARDE,VICTOR M |
| 2/7/2022 | Westlaw Fees | $ 37.62 | Westlaw Research - VELARDE,VICTOR M |

| Date | Category | Cost Amount | | Narrative |
|---|---|---|---|---|
| 4/14/2022 | Westlaw Fees | $ | 33.00 | Westlaw Research - VELARDE,VICTOR M |
| 4/26/2022 | Westlaw Fees | $ | 95.48 | Westlaw Research - VELARDE,VICTOR M |
| 5/3/2022 | Westlaw Fees | $ | 287.45 | Westlaw Research - VELARDE,VICTOR M |
| 5/16/2022 | Westlaw Fees | $ | 14.37 | Westlaw Research - VELARDE,VICTOR M |
| 5/17/2022 | Westlaw Fees | $ | 49.20 | Westlaw Research - VELARDE,VICTOR M |
| 5/20/2022 | Westlaw Fees | $ | 82.09 | Westlaw Research - VELARDE,VICTOR M |
| 6/9/2022 | Westlaw Fees | $ | 9.14 | Westlaw Research - VELARDE,VICTOR M |
| 6/13/2022 | Westlaw Fees | $ | 15.65 | Westlaw Research - VELARDE,VICTOR M |
| 6/28/2022 | Westlaw Fees | $ | 9.14 | Westlaw Research - VELARDE,VICTOR M |
| 6/29/2022 | Westlaw Fees | $ | 54.86 | Westlaw Research - VELARDE,VICTOR M |
| 7/1/2022 | Westlaw Fees | $ | 137.26 | Westlaw Research - VELARDE,VICTOR M |
| 7/5/2022 | Westlaw Fees | $ | 64.79 | Westlaw Research - VELARDE,VICTOR M |
| 7/18/2022 | Westlaw Fees | $ | 32.40 | Westlaw Research - VELARDE,VICTOR M |
| 7/28/2022 | Westlaw Fees | $ | 10.80 | Westlaw Research - VELARDE,VICTOR M |
| 8/9/2022 | Westlaw Fees | $ | 62.27 | Westlaw Research - VELARDE,VICTOR M |
| 8/26/2022 | Westlaw Fees | $ | 20.76 | Westlaw Research - VELARDE,VICTOR M |
| 12/5/2022 | Westlaw Fees | $ | 56.29 | Westlaw Research - VELARDE,VICTOR M |
| 12/8/2022 | Westlaw Fees | $ | 33.77 | Westlaw Research - VELARDE,VICTOR M |
| 12/12/2022 | Westlaw Fees | $ | 33.77 | Westlaw Research - VELARDE,VICTOR M |
| 12/15/2022 | Westlaw Fees | $ | 33.77 | Westlaw Research - VELARDE,VICTOR M |
| 12/20/2022 | Westlaw Fees | $ | 48.43 | Westlaw Research - VELARDE,VICTOR M |
| 12/22/2022 | Westlaw Fees | $ | 22.51 | Westlaw Research - VELARDE,VICTOR M |
| **Total** | | **$** | **24,117.97** | |

# Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Victor Velarde
Fowler White Burnett P  Attn:  Accounts Payable
1395 Brickell Avenue
Espirito Santo Plaza, Birckell Arch,  Floor 14
Miami, FL, 33131

| | |
|---|---|
| Invoice #: | **6182377** |
| Invoice Date: | **11/17/2022** |
| Balance Due: | **$1,057.20** |

| **Case: Zompa, Vanessa v. Mijares, Noel ()** | **Proceeding Type: Depositions** |
|---|---|

Job #: 1696757   |   Job Date: 8/6/2013   |   Delivery: Normal

| Location: | Miami, FL |
|---|---|
| Billing Atty: | Victor Velarde |
| Scheduling Atty: | Diane Perez | Diane Perez PA |

| **Witness: Noel Mijares** | Quantity | Price | Amount |
|---|---|---|---|
| Transcript Services - Certified Transcript | 256.00 | $3.65 | $934.40 |
| Exhibits | 76.00 | $0.55 | $41.80 |
| Litigation Package-Secure File Suite | 1.00 | $53.00 | $53.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | **Invoice Total:** | **$1,057.20** |
|---|---|---|
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,057.20** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6182377**
**Invoice Date: 11/17/2022**
**Balance Due: $1,057.20**

Pay by Credit Card: www.veritext.com

15764

**Behmke Reporting and Video Services, Inc.**                    **Invoice**

*** ALWAYS THE SAME PERSONALIZED PROFESSIONAL SERVICE! ***

455 Market Street
Suite 970
San Francisco, CA  94105
Phone: (415) 597-5600          Fax: (415) 597-5606

| Invoice Date | Invoice # |
|---|---|
| Monday, September 26, 2022 | 45696ACC |

Victor M. Velarde
Fowler White Burnett, P.A.
1395 Brickell Avenue
14th Floor
Miami, FL 33131

Phone:     (305) 789-9229     Fax:     (305) 728-7529

| | |
|---|---|
| **Witness:** | Kristen Morcos |
| **Case:** | Vanessa Zompa, et al v. Noel Muares, et al. |
| **Venue:** | U.S. District Court Southern District of FL |
| **Case #:** | 12-CV-24293 |
| **Date:** | 9/10/2013 |
| **Start Time:** | 10:00 AM |
| **End Time:** | 12:00 PM |
| **Reporter:** | Christine Jordan |
| **Claim #:** | |
| **File #:** | 22431cc1 |

*21430SC*

| Description | Quan | Total |
|---|---|---|
| Original Transcript | 68 | $394.40 |
| Reporter's Certificate | 1 | $51.00 |
| Color Exhibits | 4 | $12.00 |
| Digitized Exhibits | 15 | $7.50 |
| DepoLaunch (Digitized bundle) | 1 | $75.00 |
| Original Compliance & Delivery | 1 | $67.50 |
| Courtesy Discount | 1 | ($108.70) |
| **Sub Total** | | $498.70 |
| **Payments** | | $0.00 |
| **Balance Due** | | $498.70 |

*We appreciate your business!*

**Fed. I.D. # 45-2048307**

*Terms:  Payable upon receipt.  Accounts unpaid after 30 days subject to a 1.5% late fee per month.*

## Veritext, LLC - Florida Region

Tel. 305-376-8800 Email: billing-fl@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Victor Velarde | | |
| --- | --- | --- | --- |
| | Fowler White Burnett P  Attn:  Accounts Payable | **Invoice #:** | **6182378** |
| | 1395 Brickell Avenue | **Invoice Date:** | **11/17/2022** |
| | Espirito Santo Plaza, Birckell Arch,  Floor 14 | **Balance Due:** | **$347.45** |
| | Miami, FL, 33131 | | |

| **Case: Zompa, Vanessa v. Mijares, Noel ()** | **Proceeding Type: Depositions** |
| --- | --- |

Job #: 1717920   |   Job Date: 8/29/2013   |   Delivery: Normal

| Location: | Miami, FL |
| --- | --- |
| Billing Atty: | Victor Velarde |
| Scheduling Atty: | Diane Perez | Diane Perez PA |

| **Witness: Rudina Daka** | **Quantity** | **Price** | **Amount** |
| --- | --- | --- | --- |
| Transcript Services - Certified Transcript | 73.00 | $3.65 | $266.45 |
| Litigation Package-Secure File Suite | 1.00 | $53.00 | $53.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$347.45** |
| --- | --- | --- | --- |
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$347.45** |

TERMS:   Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #:** 6182378
**Invoice Date:** 11/17/2022
**Balance Due: $347.45**

15764

**Behmke Reporting and Video Services, Inc.**                    **Invoice**

*** ALWAYS THE SAME PERSONALIZED PROFESSIONAL SERVICE! ***

455 Market Street
Suite 970
San Francisco, CA  94105
Phone: (415) 597-5600          Fax: (415) 597-5606

| Invoice Date | Invoice # |
|---|---|
| Friday, September 16, 2022 | 70598AC |

Victor M. Velarde
Fowler White Burnett, P.A.
1395 Brickell Avenue
14th Floor
Miami, FL 33131

Phone:     (305) 789-9229      Fax:     (305) 728-7529

| | |
|---|---|
| **Witness:** | Steven Cerasale |
| **Case:** | Vanessa Zompa, et al v. Noel Muares, et al. |
| **Venue:** | U.S. District Court Southern District of FL |
| **Case #:** | 12-CV-24293 |
| **Date:** | 9/9/2013 |
| **Start Time:** | 10:00 AM |
| **End Time:** | 12:11 PM |
| **Reporter:** | Donna O'Bryant |
| **Claim #:** | |
| **File #:** | 22418cc1 |

*21433SC*

| Description | Quan | Total |
|---|---|---|
| Certified Transcript | 88 | $286.00 |
| Reporter's Certificate | 1 | $7.00 |
| Digitized Exhibits | 101 | $50.50 |
| DepoLaunch (Digitized bundle) | 1 | $75.00 |
| Production, Processing, and Delivery | 1 | $67.50 |
| | **Sub Total** | $486.00 |
| | **Payments** | $0.00 |
| | **Balance Due** | $486.00 |

*We appreciate your business!*

**Fed. I.D. # 45-2048307**

*Terms:  Payable upon receipt.  Accounts unpaid after 30 days subject to a 1.5% late fee per month.*

Ref.: JCZ-29041-108772-603420
October 9, 2020
Page 2

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 0.30 | 450.00 | 135.00 |
| Victor M. Velarde (VMV) | 7.10 | 210.00 | 1,491.00 |
| Lauren N. Alvarez (LNA) | 3.86 | 200.00 | 772.00 |
| TOTAL | 11.26 | $ | 2,398.00 |

## Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 09/17/20 | Westlaw Research - ALVAREZ,LAUREN N | $ | 34.01 |
| 09/17/20 | Westlaw Research - VELARDE,VICTOR M | $ | 26.48 |
| 09/22/20 | Westlaw Research - ALVAREZ,LAUREN N | $ | 152.18 |
| 09/22/20 | Westlaw Research - VELARDE,VICTOR M | $ | 104.39 |
| | Pacer Research | $ | 8.10 |
| 09/17/20 | Impression charges: 46 pages - Delgado Patricia | $ | 4.60 |
| 09/22/20 | Impression charges: 12 pages - Velarde Victor | $ | 1.20 |
| 09/22/20 | Impression charges: 17 pages - Velarde Victor | $ | 1.70 |
| 09/22/20 | Impression charges: 12 pages - Velarde Victor | $ | 1.20 |
| 09/22/20 | Impression charges: 17 pages - Velarde Victor | $ | 1.70 |
| 09/09/20 | Impression charges: 10 pages - Zorrilla Juan | $ | 1.00 |
| 09/21/20 | Impression charges: 1 pages - Zorrilla Juan | $ | 0.10 |
| 09/27/20 | Impression charges: 5 pages - Zorrilla Juan | $ | 0.50 |
| Total Reimbursable Costs | ............................................. | $ | 337.16 |

## Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services | ............................................. $ | 2,398.00 |
| Reimbursable Costs | ............................................. $ | 337.16 |
| NET CURRENT BILLING FOR THIS MATTER | ............................................. $ | 2,735.16 |
| TOTAL AMOUNT DUE FOR THIS MATTER | ............................................. $ | 2,735.16 |

*TERMS: DUE UPON RECEIPT*
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-603420** when making payment.

Ref.: JCZ-29041-108772-604356
December 15, 2020
Page 2

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 11/25/20 | Review reply to opposition to motion to dismiss. | VMV | 0.30 |
| 11/30/20 | Telephone conference and email communication with opposing counsel. | VMV | 0.20 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   2,472.75

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Victor M. Velarde (VMV) | 9.50 | 210.00 | 1,995.00 |
| Lauren N. Alvarez (LNA) | 2.73 | 175.00 | 477.75 |
| TOTAL | 12.23 | $ | 2,472.75 |

### Reimbursable Costs

| Date | Item | | Amount |
|------|------|---|--------|
| 11/06/20 | Westlaw Research - ALVAREZ,LAUREN N | $ | 74.59 |
| 11/13/20 | Westlaw Research - ALVAREZ,LAUREN N | $ | 19.73 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 94.32 |

### Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,472.75 |
| Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 94.32 |
| NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,567.07 |
| TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,567.07 |

*TERMS: DUE UPON RECEIPT*
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-604356** when making payment.

**Fowler White Burnett P.A.**

Ref: JCZ-29041-108772-608650
January 21, 2021
Page 2

| Date | Description | Atty | Hours |
|---|---|---|---|
| 12/14/20 | Review applicable case law; prepare case analysis regarding additional discovery needed. | VMV | 0.50 |
| 12/14/20 | research the scope of the "first use" element. | LNA | 4.10 |
| 12/14/20 | draft research report regarding the scope of the "first use" element. | LNA | 4.20 |
| 12/15/20 | research cases analyzing incontestable trademarks. | LNA | 4.60 |
| 12/15/20 | draft research report regarding incontestable trademarks. | LNA | 2.50 |
| 12/16/20 | Draft notice of filing and certificate of conferrals regarding award of attorney's fees. | VMV | 0.60 |
| 12/16/20 | Draft declaration of attorney's fees; review applicable rules. | VMV | 0.50 |
| 12/16/20 | Telephone conference with Steven Cerasale regarding case status. | VMV | 0.20 |
| 12/16/20 | research the statutory exceptions to incontestable trademarks. | LNA | 1.70 |
| 12/16/20 | draft/revise research report regarding incontestable trademarks. | LNA | 1.90 |
| 12/17/20 | Review Court Order awarding attorney's fees. | VMV | 0.10 |
| 12/22/20 | Email to opposing counsel regarding compliance with Court Order. | VMV | 0.10 |

Fees for Professional Services ......................................................................................$  8,888.25

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Victor M. Velarde (VMV) | 8.50 | 210.00 | 1,785.00 |
| Lauren N. Alvarez (LNA) | 40.59 | 175.00 | 7,103.25 |
| TOTAL | 49.09 | $ | 8,888.25 |

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 12/03/20 | Westlaw Research - VELARDE,VICTOR M | 11.50 |
| 12/08/20 | Westlaw Research - ALVAREZ,LAUREN N | 142.70 |
| 12/10/20 | Westlaw Research - ALVAREZ,LAUREN N | 70.35 |
| 12/14/20 | Westlaw Research - ALVAREZ,LAUREN N | 93.34 |
| 12/15/20 | Westlaw Research - ALVAREZ,LAUREN N | 109.91 |
| 12/15/20 | Westlaw Research - VELARDE,VICTOR M | 22.99 |
| 12/16/20 | Westlaw Research - ALVAREZ,LAUREN N | 22.99 |
| 12/01/20 | Impression charges: 4 pages - Delgado Patricia | 0.40 |
| 12/01/20 | Impression charges: 3 pages - Delgado Patricia | 0.30 |
| 12/01/20 | Impression charges: 1 pages - Delgado Patricia | 0.10 |
| 12/01/20 | Impression charges: 4 pages - Delgado Patricia | 0.40 |
| 12/01/20 | Impression charges: 8 pages - Delgado Patricia | 0.80 |
| 12/04/20 | Impression charges: 46 pages - Delgado Patricia | 4.60 |

Total Reimbursable Costs ....................................................................................$  480.38

Ref.: JCZ-29041-108772-608652
March 23, 2021
Page 3

| Date | Description | Atty | Hours |
|---|---|---|---|
| 02/24/21 | draft email to opposing counsel memorializing our conversation regarding our hearing on motion to compel second request to production of documents, motion for leave to file amended answer and counterclaim, and Plaintiff's motion for extension of time to reply to our response on sanctions | LNA | 0.40 |
| 02/24/21 | follow-up conferral with opposing counsel regarding: striking Plaintiff's Motion for Extension of Time due to misrepresentation in the conferral; scheduling our hearing on motion to compel responses to second request to production; and Plaintiff's position regarding our motion for leave to file amended answer and counterclaim. | LNA | 1.61 |
| 02/24/21 | follow-up conference with partner regarding conferral with opposing counsel. | LNA | 0.40 |
| 02/24/21 | review/analyze plaintiff's Motion for Extension of Time and prepare strategy on response and potential motion to strike and for sanctions. | LNA | 0.40 |
| 02/25/21 | conference with chambers regarding proposed dates for Motion to Compel Responses to our Second Request for Production of Documents. | LNA | 0.20 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $  12,607.75

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Joseph R. Englander (JRE) | 1.00 | 475.00 | 475.00 |
| Victor M. Velarde (VMV) | 17.30 | 210.00 | 3,633.00 |
| Lauren N. Alvarez (LNA) | 48.57 | 175.00 | 8,499.75 |
| TOTAL | 66.87 | $ | 12,607.75 |

### Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 02/10/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 99.19 |
| 02/11/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 98.08 |
| 02/12/21 | Westlaw Research - DELGADO,PATRICIA M | $ | 29.24 |
| 02/18/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 48.96 |
| 02/19/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 95.71 |
| 02/22/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 21.93 |
| 02/12/21 | Impression charges: 17 pages - Delgado Patricia | $ | 1.70 |
| 02/18/21 | Impression charges: 8 pages - Delgado Patricia | $ | 0.80 |
| 02/18/21 | Impression charges: 46 pages - Delgado Patricia | $ | 4.60 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 400.21 |

### Totals for This Matter

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $  12,607.75
Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   400.21

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-608653
April 9, 2021
Page 4

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Victor M. Velarde (VMV) | 25.20 | 210.00 | 5,292.00 |
| Lauren N. Alvarez (LNA) | 36.05 | 175.00 | 6,308.75 |
| TOTAL | 61.25 | $ | 11,600.75 |

## Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 03/04/21 | Westlaw Research - VELARDE,VICTOR M | $ | 15.29 |
| 03/08/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 12.21 |
| 03/08/21 | Westlaw Research - VELARDE,VICTOR M | $ | 6.10 |
| 03/19/21 | Westlaw Research - DELGADO,PATRICIA M | $ | 6.10 |
| 03/23/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 39.95 |
| 03/23/21 | Westlaw Research - VELARDE,VICTOR M | $ | 12.21 |
| 03/24/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 67.14 |
| 03/18/21 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ | 1.26 |
| 03/22/21 | Impression charges: 4 pages - Velarde Victor | $ | 0.40 |
| 03/22/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 03/22/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 03/22/21 | Impression charges: 4 pages - Velarde Victor | $ | 0.40 |
| 03/22/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 03/22/21 | Impression charges: 6 pages - Velarde Victor | $ | 0.60 |
| 03/22/21 | Impression charges: 6 pages - Velarde Victor | $ | 0.60 |
| 03/22/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 03/24/21 | Impression charges: 17 pages - Velarde Victor | $ | 1.70 |
| 03/24/21 | Impression charges: 46 pages - Velarde Victor | $ | 4.60 |
| 03/24/21 | Impression charges: 8 pages - Velarde Victor | $ | 0.80 |
| 03/24/21 | Impression charges: 23 pages - Velarde Victor | $ | 2.30 |
| 03/24/21 | Impression charges: 8 pages - Velarde Victor | $ | 0.80 |
| 03/24/21 | Impression charges: 4 pages - Velarde Victor | $ | 0.40 |
| 03/24/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| 03/24/21 | Impression charges: 12 pages - Velarde Victor | $ | 1.20 |
| 03/24/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 175.46 |

## Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 11,600.75 |
| Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 175.46 |
| NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 11,776.21 |
| TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 11,776.21 |

***TERMS: DUE UPON RECEIPT***
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-608653** when making payment.

Ref.: JCZ-29041-108772-608898
May 19, 2021
Page 3

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 04/30/21 | Review notice of intent to serve subpoena on third party. | VMV | 0.40 |
| 04/30/21 | Review/analyze research regarding substantial likelihood of success on the merits for failure to defeat affirmative defenses in preparation to draft Opposition to Motion for Leave to Amend. | LNA | 0.50 |
| 04/30/21 | Review/analyze Motion for Leave to Amend/Correct its Motion for Preliminary Injunction in preparation to draft Response in Opposition. | LNA | 0.50 |
| 04/30/21 | Draft Response in Opposition to Plaintiff's Motion for Leave to Amend/Correct its Motion for Preliminary Injunction. | LNA | 0.50 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $    6,842.00

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Joseph R. Englander (JRE) | 1.10 | 475.00 | 522.50 |
| Juan C. Zorrilla (JCZ) | 0.60 | 400.00 | 240.00 |
| Victor M. Velarde (VMV) | 14.70 | 210.00 | 3,087.00 |
| Lauren N. Alvarez (LNA) | 17.10 | 175.00 | 2,992.50 |
| TOTAL | 33.50 | $ | 6,842.00 |

### Reimbursable Costs

| Date | Item | | Amount |
|------|------|--|--------|
| 04/05/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 7.55 |
| 04/07/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 132.04 |
| 04/08/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 37.75 |
| 04/13/21 | Westlaw Research - DELGADO,PATRICIA M | $ | 37.75 |
| 04/14/21 | Westlaw Research - VELARDE,VICTOR M | $ | 50.57 |
| 04/15/21 | Westlaw Research - DELGADO,PATRICIA M | $ | 22.65 |
| 04/30/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 15.10 |
| | Pacer Research | $ | 1.00 |
| 04/05/21 | Impression charges: 38 pages - Alvarez Lauren | $ | 3.80 |
| 04/07/21 | Impression charges: 14 pages - Alvarez Lauren | $ | 1.40 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $ | 309.61 |

### Totals for This Matter

| | | |
|--|--|--|
| Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 6,842.00 |
| Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 309.61 |
| NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 7,151.61 |
| TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 7,151.61 |

**TERMS: DUE UPON RECEIPT**
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-608898** when making payment.

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-610208
June 11, 2021
Page 4

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 1.30 | 400.00 | 520.00 |
| Victor M. Velarde (VMV) | 24.80 | 210.00 | 5,208.00 |
| Lauren N. Alvarez (LNA) | 26.86 | 175.00 | 4,700.50 |
| TOTAL | 52.96 | $ | 10,428.50 |

## Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 05/01/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 17.06 |
| 05/03/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 85.31 |
| 05/27/21 | Westlaw Research - DELGADO,PATRICIA M | $ | 110.91 |
| 05/27/21 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ | 1.82 |
| 05/24/21 | Impression charges: 17 pages - Velarde Victor | $ | 1.70 |
| 05/24/21 | Impression charges: 17 pages - Velarde Victor | $ | 1.70 |
| Total Reimbursable Costs | ...................................................... | $ | 218.50 |

### Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services ............................................... | $ | 10,428.50 |
| Reimbursable Costs ...................................................... | $ | 218.50 |
| NET CURRENT BILLING FOR THIS MATTER ................................ | $ | 10,647.00 |
| TOTAL AMOUNT DUE FOR THIS MATTER ................................ | $ | 10,647.00 |

*TERMS: DUE UPON RECEIPT*

Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-610208** when making payment.

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-610270
July 9, 2021
Page 5

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 2.80 | 400.00 | 1,120.00 |
| Victor M. Velarde (VMV) | 42.30 | 210.00 | 8,883.00 |
| Chloe M. Horton (CMH) | 0.60 | 200.00 | 120.00 |
| Lauren N. Alvarez (LNA) | 35.64 | 175.00 | 6,237.00 |
| TOTAL | 81.34 | $ | 16,360.00 |

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 06/02/21 | Westlaw Research - VELARDE,VICTOR M | $ 25.00 |
| 06/03/21 | Westlaw Research - DELGADO,PATRICIA M | $ 40.40 |
| 06/07/21 | Westlaw Research - ALVAREZ,LAUREN N | $ 8.33 |
| 06/08/21 | Westlaw Research - ALVAREZ,LAUREN N | $ 110.79 |
| 06/09/21 | Westlaw Research - ALVAREZ,LAUREN N | $ 16.66 |
| 06/11/21 | Westlaw Research - ALVAREZ,LAUREN N | $ 118.68 |
| 06/11/21 | Westlaw Research - VELARDE,VICTOR M | $ 16.66 |
| 06/17/21 | Westlaw Research - VELARDE,VICTOR M | $ 126.87 |
| 06/18/21 | Westlaw Research - VELARDE,VICTOR M | $ 149.98 |
| 06/21/21 | Westlaw Research - VELARDE,VICTOR M | $ 23.73 |
| 06/29/21 | Westlaw Research - HORTON,CHLOE M | $ 8.33 |
| 06/30/21 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ 0.38 |
| 06/15/21 | Impression charges: 7 pages - Alvarez Lauren | $ 0.70 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | 646.51 |

### Totals for This Matter

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   16,360.00
Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $      646.51
NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   17,006.51
TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   17,006.51

*TERMS: DUE UPON RECEIPT*

Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-610270** when making payment.

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-611446
August 12, 2021
Page 3

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 07/30/21 | Research southern district court local rules regarding form required for statement of material facts for motions for summary judgment. | LNA | 0.20 |
| 07/30/21 | Draft conclusion of response in opposition to motion for partial summary judgment. | LNA | 0.10 |
| 07/30/21 | Draft statement of material facts to response in opposition to motion for partial summary judgment against count I (cancellation of trademark) of counterclaim. | LNA | 0.50 |
| 07/30/21 | Draft memorandum detailing form required for statement of material facts of motions for summary judgment. | LNA | 0.40 |
| 07/30/21 | Draft argument regarding plaintiff's failure to comply with the local rule governing the requirements of statements of material facts to motions for summary judgment. | LNA | 1.20 |
| 07/30/21 | Telephone conferences and email communications with opposing counsel regarding discovery and hearing. | VMV | 0.60 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   6,633.00

**Summary of Timekeeper Fees**

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Juan C. Zorrilla (JCZ) | 1.90 | 400.00 | 760.00 |
| Victor M. Velarde (VMV) | 6.80 | 210.00 | 1,428.00 |
| Lauren N. Alvarez (LNA) | 25.40 | 175.00 | 4,445.00 |
| TOTAL | 34.10 | $ | 6,633.00 |

**Reimbursable Costs**

| Date | Item | Amount |
|------|------|--------|
| 07/26/21 | U.S. Legal Support, Inc.; Invoice# 120643765 dated 7/26/2021 - Service re: Transcript - Deposition of Noela Mijares   VMV | $   1,602.30 |
| 07/23/21 | Westlaw Research - ALVAREZ,LAUREN N | $   6.03 |
| 07/02/21 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $   3.89 |
| 07/02/21 | Telephone Toll: Velarde Victor - Newport Beach - CA (USA) - 19495002007 | $   4.14 |
| 07/21/21 | Impression charges: 21 pages - Alvarez Lauren | $   2.10 |
| 07/22/21 | Impression charges: 10 pages - Alvarez Lauren | $   1.00 |
| 07/22/21 | Impression charges: 21 pages - Alvarez Lauren | $   2.10 |
| 07/22/21 | Impression charges: 218 pages - Alvarez Lauren | $   21.80 |
| 07/22/21 | Impression charges: 46 pages - Alvarez Lauren | $   4.60 |
| 07/22/21 | Impression charges: 24 pages - Alvarez Lauren | $   2.40 |
| 07/22/21 | Impression charges: 12 pages - Alvarez Lauren | $   1.20 |
| 07/30/21 | Impression charges: 18 pages - Alvarez Lauren | $   1.80 |
| 07/30/21 | Impression charges: 7 pages - Alvarez Lauren | $   0.70 |
| 07/30/21 | Impression charges: 3 pages - Alvarez Lauren | $   0.30 |

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-612213
September 8, 2021
Page 5

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 0.60 | 400.00 | 240.00 |
| Victor M. Velarde (VMV) | 25.00 | 210.00 | 5,250.00 |
| Lauren N. Alvarez (LNA) | 51.70 | 175.00 | 9,047.50 |
| TOTAL | 77.30 | $ | 14,537.50 |

## Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 08/02/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 52.57 |
| 08/04/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 44.86 |
| 08/05/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 23.48 |
| 08/06/21 | Westlaw Research - ALVAREZ,LAUREN N | $ | 140.65 |
| 08/06/21 | Westlaw Research - VELARDE,VICTOR M | $ | 20.09 |
| 08/09/21 | Westlaw Research - VELARDE,VICTOR M | $ | 20.09 |
| 08/02/21 | Impression charges: 13 pages - Alvarez Lauren | $ | 1.30 |
| 08/03/21 | Impression charges: 3 pages - Rodriguez Margarita | $ | 0.30 |
| 08/03/21 | Impression charges: 3 pages - Rodriguez Margarita | $ | 0.30 |
| 08/04/21 | Impression charges: 4 pages - Rodriguez Margarita | $ | 0.40 |
| 08/06/21 | Impression charges: 9 pages - Alvarez Lauren | $ | 0.90 |
| 08/06/21 | Impression charges: 3 pages - Alvarez Lauren | $ | 0.30 |
| 08/06/21 | Impression charges: 30 pages - Alvarez Lauren | $ | 3.00 |
| 08/06/21 | Impression charges: 11 pages - Alvarez Lauren | $ | 1.10 |
| 08/06/21 | Impression charges: 8 pages - Alvarez Lauren | $ | 0.80 |
| 08/06/21 | Impression charges: 10 pages - Alvarez Lauren | $ | 1.00 |
| 08/06/21 | Impression charges: 25 pages - Alvarez Lauren | $ | 2.50 |
| 08/09/21 | Impression charges: 17 pages - Alvarez Lauren | $ | 1.70 |
| 08/09/21 | Impression charges: 9 pages - Alvarez Lauren | $ | 0.90 |
| 08/09/21 | Impression charges: 14 pages - Alvarez Lauren | $ | 1.40 |
| 08/09/21 | Impression charges: 20 pages - Alvarez Lauren | $ | 2.00 |
| 08/09/21 | Impression charges: 7 pages - Alvarez Lauren | $ | 0.70 |
| 08/09/21 | Impression charges: 7 pages - Alvarez Lauren | $ | 0.70 |
| 08/09/21 | Impression charges: 17 pages - Alvarez Lauren | $ | 1.70 |
| 08/09/21 | Impression charges: 14 pages - Alvarez Lauren | $ | 1.40 |
| 08/09/21 | Impression charges: 30 pages - Alvarez Lauren | $ | 3.00 |
| 08/09/21 | Impression charges: 8 pages - Alvarez Lauren | $ | 0.80 |
| 08/23/21 | Impression charges: 3 pages - Rodriguez Margarita | $ | 0.30 |
| 08/23/21 | Impression charges: 4 pages - Rodriguez Margarita | $ | 0.40 |
| 08/23/21 | Impression charges: 3 pages - Rodriguez Margarita | $ | 0.30 |
| Total Reimbursable Costs | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 328.94 |

### Totals for This Matter

| | | | |
|---|---|---|---|
| Fees for Professional Services | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 14,537.50 |
| Reimbursable Costs | . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 328.94 |

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-613466
October 13, 2021
Page 2

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,662.00

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Victor M. Velarde (VMV) | 22.20 | 210.00 | 4,662.00 |
| TOTAL | 22.20 | $ | 4,662.00 |

### Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 09/20/21 | Westlaw Research - VELARDE,VICTOR M | $ | 135.43 |
| 09/30/21 | Westlaw Research - VELARDE,VICTOR M | $ | 16.37 |
| 09/08/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 09/08/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| 09/08/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| 09/08/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 09/08/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| 09/08/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 09/08/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| 09/08/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 09/08/21 | Impression charges: 1 pages - Velarde Victor | $ | 0.10 |
| 09/08/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 09/08/21 | Impression charges: 3 pages - Velarde Victor | $ | 0.30 |
| 09/08/21 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | 154.60 |

### Totals for This Matter

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,662.00
Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   154.60
NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,816.60
TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,816.60

**TERMS: DUE UPON RECEIPT**
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-613466** when making payment.

Ref.: JCZ-29041-108772-614133
November 4, 2021
Page 2

| Date | Description | Atty | Hours |
|---|---|---|---|
| 10/27/21 | Draft motion for hearing on motion for summary judgment. | VMV | 0.60 |
| 10/29/21 | Review transcript of discovery hearing relating to motion in limine and response to motion for summary judgment. | VMV | 0.40 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ 5,657.00

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 1.70 | 400.00 | 680.00 |
| Victor M. Velarde (VMV) | 23.70 | 210.00 | 4,977.00 |
| TOTAL | 25.40 | $ | 5,657.00 |

## Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 10/29/21 | Joanne Mancari; Invoice# 202100729 dated  10/29/2021 - Service re: Hearing Transcript Proceeding   VMV | $ 141.70 |
| 08/19/21 | Premiere Global Service - Telephone conference charge on 08/02/21 JCZ | $ 5.42 |
| 10/01/21 | Westlaw Research - VELARDE,VICTOR M | $ 28.89 |
| 10/05/21 | Westlaw Research - VELARDE,VICTOR M | $ 23.05 |
| 10/06/21 | Westlaw Research - VELARDE,VICTOR M | $ 11.53 |
| 10/15/21 | Westlaw Research - VELARDE,VICTOR M | $ 34.58 |
| 10/18/21 | Westlaw Research - VELARDE,VICTOR M | $ 23.05 |
| 10/25/21 | Westlaw Research - VELARDE,VICTOR M | $ 11.53 |
| 10/26/21 | Westlaw Research - VELARDE,VICTOR M | $ 57.63 |
| 10/27/21 | Westlaw Research - VELARDE,VICTOR M | $ 23.05 |
| | Pacer Research | $ 1.70 |
| 10/18/21 | Telephone Toll: Velarde Victor - North America - 19292056099 | $ 0.72 |
| 10/06/21 | Impression charges: 1 pages - Velarde Victor | $ 0.10 |
| 10/06/21 | Impression charges: 9 pages - Velarde Victor | $ 0.90 |
| 10/06/21 | Impression charges: 9 pages - Velarde Victor | $ 0.90 |
| 10/06/21 | Impression charges: 1 pages - Velarde Victor | $ 0.10 |
| 10/14/21 | Impression charges: 2 pages - Rodriguez Margarita | $ 0.20 |
| 10/14/21 | Impression charges: 1 pages - Rodriguez Margarita | $ 0.10 |
| 10/29/21 | Impression charges: 1 pages - Rodriguez Margarita | $ 0.10 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $ 365.25 |

## Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 5,657.00 |
| Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 365.25 |
| NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 6,022.25 |
| TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 6,022.25 |

Fowler White Burnett  P.A.

Ref.: JCZ-29041-108772-615828
December 9, 2021
Page 2

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 11/29/21 | Review Paperless Order adding motions to upcoming hearing. | VMV | 0.10 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $  4,266.00

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Juan C. Zorrilla (JCZ) | 0.90 | 400.00 | 360.00 |
| Victor M. Velarde (VMV) | 18.60 | 210.00 | 3,906.00 |
| TOTAL | 19.50 | $ | 4,266.00 |

## Reimbursable Costs

| Date | Item | | Amount |
|------|------|------|--------|
| 11/05/21 | Case Law Reporting Inc; REQUEST#: 243450; DATE: 11/5/2021 - Invoice # 21129 - Transcript for May 25, 2021 hearing Magistrate Judge Alicia M. Otazo-Reyes   JCZ | $ | 80.75 |
| 10/19/21 | Premiere Global Service - Telephone conference charge on 09/28/21  JCZ | $ | 10.89 |
| 10/19/21 | Premiere Global Service - Telephone conference charge on 10/19/21  JCZ | $ | 23.39 |
| 11/05/21 | Westlaw Research - VELARDE,VICTOR M | $ | 31.31 |
| 11/17/21 | Westlaw Research - VELARDE,VICTOR M | $ | 55.44 |
| 11/19/21 | Westlaw Research - VELARDE,VICTOR M | $ | 87.23 |
| 11/29/21 | Telephone Toll: Velarde Victor - Greeley - CO (USA) - 19703393500 | $ | 0.91 |
| 11/29/21 | Telephone Toll: Velarde Victor - Greeley - CO (USA) - 19703393500 | $ | 0.82 |
| 11/05/21 | Impression charges: 2 pages - Rodriguez Margarita | $ | 0.20 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 290.94 |

## Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 4,266.00 |
| Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 290.94 |
| NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 4,556.94 |
| TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 4,556.94 |

**TERMS: DUE UPON RECEIPT**
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-615828** when making payment.

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-616790
January 12, 2022
Page 2

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 12/30/21 | Email communications with opposing counsel regarding pretrial stipulation. | VMV | 0.70 |
| 12/30/21 | Email communications with opposing counsel regarding jury trial instructions. | VMV | 0.90 |
| 12/31/21 | Review and revise jury instructions. | VMV | 3.20 |
| 12/31/21 | Telephone conferences and email communications with opposing counsel regarding jury trial instructions and joint pretrial stipulation. | VMV | 4.30 |
| 12/31/21 | Draft renewed motion to dismiss and strike complaint and for default judgment. | VMV | 1.20 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $  9,429.00

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Victor M. Velarde (VMV) | 44.90 | 210.00 | 9,429.00 |
| TOTAL | 44.90 | $ | 9,429.00 |

## Reimbursable Costs

| Date | Item | | Amount |
|------|------|---|--------|
| 11/19/21 | Premiere Global Service - Telephone conference charge on 11/19/21  JCZ | $ | 12.40 |
| 12/03/21 | Westlaw Research - VELARDE,VICTOR M | $ | 12.86 |
| 12/06/21 | Westlaw Research - VELARDE,VICTOR M | $ | 86.13 |
| 12/07/21 | Westlaw Research - VELARDE,VICTOR M | $ | 154.31 |
| 12/08/21 | Westlaw Research - VELARDE,VICTOR M | $ | 12.86 |
| 12/21/21 | Westlaw Research - VELARDE,VICTOR M | $ | 51.44 |
| 12/27/21 | Westlaw Research - VELARDE,VICTOR M | $ | 102.88 |
| 12/30/21 | Westlaw Research - VELARDE,VICTOR M | $ | 12.86 |
| 12/31/21 | Westlaw Research - VELARDE,VICTOR M | $ | 38.58 |
| | Pacer Research | $ | 1.00 |
| 12/07/21 | Impression charges: 7 pages - Velarde Victor | $ | 0.70 |
| 12/07/21 | Impression charges: 1 pages - Rodriguez Margarita | $ | 0.10 |

Ref.: JCZ-29041-108772-617848
February 11, 2022
Page 2

| Date | Description | Atty | Hours |
|---|---|---|---|
| 01/21/22 | Telephone conference with Steven Cerasale and Alfred Lutter regarding upcoming trial. | VMV | 0.30 |
| 01/21/22 | Draft reply to opposition to motion in limine. | VMV | 1.70 |
| 01/21/22 | Review case law to support reply to motion in limine. | VMV | 0.80 |
| 01/21/22 | Confer with Attorney Velarde | JCZ | 0.30 |
| 01/24/22 | Review report and recommendation on amended preliminary injunction to determine whether to file objection. | VMV | 0.40 |
| 01/24/22 | Review Court Orders granting dismissal of appeal and granting in part motion in limine. | VMV | 0.30 |
| 01/25/22 | Telephone conference with Steven Cerasale regarding trial. | VMV | 0.20 |
| 01/25/22 | Review Plaintiff's objection to Report and Recommendation regarding preliminary injunction. | VMV | 0.90 |
| 01/25/22 | Review Order denying motions to strike and for default. | VMV | 0.50 |
| 01/25/22 | Review applicable case law; prepare case analysis regarding moving to hold Plaintiff in contempt. | VMV | 1.20 |
| 01/26/22 | Attend calendar call. | VMV | 0.60 |
| 01/26/22 | Review case documents and case docket to prepare for calendar call and request for relief pursuant to the Magistrate Judge's Order. | VMV | 0.60 |
| 01/26/22 | Draft motion to hold Plaintiff in contempt of court. | VMV | 1.40 |
| 01/26/22 | Draft an update email to client. | VMV | 0.50 |
| 01/31/22 | Review objections to report and recommendation; calendar response deadline. | VMV | 0.20 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   6,257.00

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 1.10 | 400.00 | 440.00 |
| Victor M. Velarde (VMV) | 27.70 | 210.00 | 5,817.00 |
| TOTAL | 28.80 | $ | 6,257.00 |

## Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 01/20/22 | Jill M. Felicetti, Inc; Invoice# 20220197 dated  1/20/2022 - Service re: Records for Hearing Transcript   VMV | $ | 708.00 |
| 01/03/22 | Westlaw Research - VELARDE,VICTOR M | $ | 135.65 |
| 01/13/22 | Westlaw Research - VELARDE,VICTOR M | $ | 86.32 |
| 01/14/22 | Westlaw Research - VELARDE,VICTOR M | $ | 110.99 |
| 01/17/22 | Westlaw Research - VELARDE,VICTOR M | $ | 24.66 |
| 01/18/22 | Westlaw Research - VELARDE,VICTOR M | $ | 193.59 |

Fowler White Burnett P.A.

Ref.: JCZ-29041-108772-617848
February 11, 2022
Page 3

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 01/19/22 | Westlaw Research - VELARDE,VICTOR M | $ | 71.63 |
| 01/20/22 | Westlaw Research - VELARDE,VICTOR M | $ | 154.37 |
| 01/21/22 | Westlaw Research - VELARDE,VICTOR M | $ | 94.93 |
| 01/26/22 | Westlaw Research - VELARDE,VICTOR M | $ | 37.00 |
|  | Pacer Research | $ | 0.30 |
| 01/03/22 | Impression charges: 20 pages - Rodriguez Margarita | $ | 2.00 |
| 01/20/22 | Impression charges: 4 pages - Velarde Victor | $ | 0.40 |
| 01/20/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/20/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/20/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/20/22 | Impression charges: 1 pages - Velarde Victor | $ | 0.10 |
| 01/20/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/20/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/26/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/26/22 | Impression charges: 2 pages - Velarde Victor | $ | 0.20 |
| 01/21/22 | Impression charges: 2 pages - Rodriguez Margarita | $ | 0.20 |
| Total Reimbursable Costs | | $ | 1,621.54 |

### Totals for This Matter

| | | |
|---|---|-------:|
| Fees for Professional Services | $ | 6,257.00 |
| Reimbursable Costs | $ | 1,621.54 |
| NET CURRENT BILLING FOR THIS MATTER | $ | 7,878.54 |
| TOTAL AMOUNT DUE FOR THIS MATTER | $ | 7,878.54 |

*TERMS: DUE UPON RECEIPT*
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-617848** when making payment.

Ref.: JCZ-29041-108772-618756
March 16, 2022
Page 2

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Victor M. Velarde (VMV) | 14.20 | 210.00 | 2,982.00 |
| TOTAL | 14.20 | $ | 2,982.00 |

## Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 02/04/22 | Westlaw Research - VELARDE,VICTOR M | $ 12.54 |
| 02/07/22 | Westlaw Research - VELARDE,VICTOR M | $ 37.62 |
| | Pacer Research | $ 13.60 |
| Total Reimbursable Costs | ......................................... | $ 63.76 |

### Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services | .......................................... $ | 2,982.00 |
| Reimbursable Costs | ......................................... $ | 63.76 |
| NET CURRENT BILLING FOR THIS MATTER | ................................ $ | 3,045.76 |
| TOTAL AMOUNT DUE FOR THIS MATTER | ................................ $ | 3,045.76 |

*TERMS: DUE UPON RECEIPT*
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-618756** when making payment.

**Fowler White Burnett  P.A.**

Ref.: JCZ-29041-108772-620426
May 18, 2022
Page 2

| Date | Description | Atty | Hours |
|---|---|---|---|
| 04/29/22 | Review uncontested facts section; email communications with opposing counsel regarding same. | VMV | 0.50 |
| 04/29/22 | Conference with opposing counsel regarding uncontested facts and jury instructions. | VMV | 0.60 |

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,161.00

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 0.90 | 400.00 | 360.00 |
| Victor M. Velarde (VMV) | 18.10 | 210.00 | 3,801.00 |
| TOTAL | 19.00 | $ | 4,161.00 |

### Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 04/14/22 | Westlaw Research - VELARDE,VICTOR M | $ | 33.00 |
| 04/26/22 | Westlaw Research - VELARDE,VICTOR M | $ | 95.48 |
| | Pacer Research | $ | 0.30 |
| 04/28/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ | 4.18 |
| Total Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | | 132.96 |

### Totals for This Matter

Fees for Professional Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,161.00
Reimbursable Costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $     132.96
NET CURRENT BILLING FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,293.96
TOTAL AMOUNT DUE FOR THIS MATTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $   4,293.96

**TERMS: DUE UPON RECEIPT**
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference **29041-108772-620426** when making payment.

Ref.: JCZ-29041-108772-621439
June 23, 2022
Page 3

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Joseph R. Englander (JRE) | 1.50 | 495.00 | 742.50 |
| Juan C. Zorrilla (JCZ) | 1.30 | 400.00 | 520.00 |
| Victor M. Velarde (VMV) | 41.40 | 210.00 | 8,694.00 |
| Matthew J. Shalna (MS) | 0.80 | 175.00 | 140.00 |
| TOTAL | 45.00 | $ | 10,096.50 |

## Reimbursable Costs

| Date | Item | | Amount |
|---|---|---|---|
| 05/22/22 | VENDOR: Velarde, Victor M. INVOICE#: 5195697906132156 DATE: 6/13/2022 Hotel expense while attending Meet with Client in preparation of upcoming trial. in Los Angeles, California from 05/25/2022 / 05/27/2022 | $ | 798.94 |
| 05/22/22 | VENDOR: Velarde, Victor M. INVOICE#: 5195689106132156 DATE: 6/13/2022 Airfare expense incurred while attending Meet with Client in preparation of upcoming trial. in Los Angeles, California from 05/25/2022 / 05/27/2022 | $ | 667.20 |
| 05/03/22 | Westlaw Research - VELARDE,VICTOR M | $ | 287.45 |
| 05/16/22 | Westlaw Research - VELARDE,VICTOR M | $ | 14.37 |
| 05/17/22 | Westlaw Research - VELARDE,VICTOR M | $ | 49.20 |
| 05/20/22 | Westlaw Research - VELARDE,VICTOR M | $ | 82.09 |
| | Pacer Research | $ | 19.00 |
| 05/03/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ | 2.28 |
| 05/20/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ | 0.74 |
| 05/23/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | $ | 0.18 |
| 05/25/22 | Telephone Toll: Velarde Victor - Alexandria-Arlington - VA (USA) - 15712728661 | $ | 0.16 |
| 05/05/22 | Impression charges: 12 pages - Madrid Roger | $ | 1.20 |
| 05/05/22 | Impression charges: 52 pages - Madrid Roger | $ | 5.20 |
| 05/05/22 | Impression charges: 11 pages - Madrid Roger | $ | 1.10 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 4 pages - Madrid Roger | $ | 0.40 |
| 05/05/22 | Impression charges: 1 pages - Madrid Roger | $ | 0.10 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 7 pages - Madrid Roger | $ | 0.70 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 277 pages - Madrid Roger | $ | 27.70 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |
| 05/05/22 | Impression charges: 17 pages - Madrid Roger | $ | 1.70 |
| 05/05/22 | Impression charges: 2 pages - Madrid Roger | $ | 0.20 |

Ref: JCZ-29041-108772-622343
July 19, 2022
Page 3

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 06/29/22 | Legal research regarding appearance at trial via Zoom. | VMV | 1.90 |
| 06/30/22 | Review documents produced by opposing counsel. | VMV | 2.60 |
| 06/30/22 | Review Plaintiff's edits to joint pretrial stipulation. | VMV | 0.70 |
| 06/30/22 | Telephone call with opposing counsel regarding pretrial stipulation. | VMV | 0.10 |

Fees for Professional Services ..................................................................................................$    12,854.75

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Juan C. Zorrilla (JCZ) | 2.40 | 400.00 | 960.00 |
| Victor M. Velarde (VMV) | 45.10 | 210.00 | 9,471.00 |
| Matthew J. Shalna (MS) | 13.85 | 175.00 | 2,423.75 |
| TOTAL | 61.35 | $ | 12,854.75 |

### Reimbursable Costs

| Date | Item | Amount |
|------|------|--------|
| 06/01/22 | Westlaw Research - SHALNA,MATTHEW J | 9.14 |
| 06/02/22 | Westlaw Research - SHALNA,MATTHEW J | 223.30 |
| 06/06/22 | Westlaw Research - SHALNA,MATTHEW J | 70.51 |
| 06/09/22 | Westlaw Research - SHALNA,MATTHEW J | 169.68 |
| 06/09/22 | Westlaw Research - VELARDE,VICTOR M | 9.14 |
| 06/10/22 | Westlaw Research - SHALNA,MATTHEW J | 110.22 |
| 06/13/22 | Westlaw Research - VELARDE,VICTOR M | 15.65 |
| 06/28/22 | Westlaw Research - VELARDE,VICTOR M | 9.14 |
| 06/29/22 | Westlaw Research - VELARDE,VICTOR M | 54.86 |
| 06/01/22 | Impression charges: 6 pages - Velarde Victor | 0.60 |
| 06/01/22 | Impression charges: 3 pages - Velarde Victor | 0.30 |
| 06/01/22 | Impression charges: 3 pages - Velarde Victor | 0.30 |
| 06/09/22 | Impression charges: 16 pages - Rodriguez Margarita | 1.60 |
| 06/29/22 | Impression charges: 2 pages - Velarde Victor | 0.20 |
| 06/29/22 | Impression charges: 6 pages - Velarde Victor | 0.60 |

Total Reimbursable Costs .....................................................................................................$    675.24

### Totals for This Matter

| | |
|---|---|
| Fees for Professional Services ..............................................................................$ | 12,854.75 |
| Reimburseable Costs..............................................................................................$ | 675.24 |
| NET CURRENT BILLING FOR THIS MATTER ................................................$ | 13,529.99 |
| TOTAL AMOUNT DUE FOR THIS INVOICE.....................................................$ | 13,529.99 |

**TERM: DUE UPON RECEIPT**
Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference 29041-108772-622343 when making payment

Fowler White Burnett P.A.

Ref: JCZ-29041-108772-622960
August 10, 2022
Page 2

| Date | Description | Atty | Hours |
|---|---|---|---|
| 07/26/22 | Finalizing review of our affidavit binders, to pull out any information pertaining to exchanges of licensing, and trademark applications and/or registrations, to prepare for trial. | MS | 1.90 |

Fees for Professional Services ........................................................................................................$ 4,728.50

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Victor M. Velarde (VMV) | 12.10 | 210.00 | 2,541.00 |
| Matthew J. Shalna (MS) | 12.50 | 175.00 | 2,187.50 |
| TOTAL | 24.60 | $ | 4,728.50 |

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 07/01/22 | Westlaw Research - VELARDE,VICTOR M | 137.26 |
| 07/05/22 | Westlaw Research - SHALNA,MATTHEW J | 72.47 |
| 07/05/22 | Westlaw Research - VELARDE,VICTOR M | 64.79 |
| 07/11/22 | Westlaw Research - SHALNA,MATTHEW J | 10.80 |
| 07/12/22 | Westlaw Research - SHALNA,MATTHEW J | 32.40 |
| 07/18/22 | Westlaw Research - SHALNA,MATTHEW J | 126.46 |
| 07/18/22 | Westlaw Research - VELARDE,VICTOR M | 32.40 |
| 07/28/22 | Westlaw Research - VELARDE,VICTOR M | 10.80 |
| Total Reimbursable Costs | | 487.38 |

### Totals for This Matter

| | | |
|---|---|---|
| Fees for Professional Services ....................................................................................$ | 4,728.50 |
| Reimburseable Costs....................................................................................................$ | 487.38 |
| NET CURRENT BILLING FOR THIS MATTER ...............................................$ | 5,215.88 |
| TOTAL AMOUNT DUE FOR THIS INVOICE...................................................$ | 5,215.88 |

*TERM: DUE UPON RECEIPT*

Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference 29041-108772-622960 when making payment

Fowler White Burnett  P.A.



Brickell Arch
Fourteenth Floor
1395 Brickell Avenue
Miami, Florida 33131
(305) 789-9200 main
(305) 789-9201 fax
E.I. No. 59-1303994

www.fowler-white.com

Steven Cerasale and Alfred Lutter                                    September 14, 2022
EMAIL: Steven@UnisourceDiscovery.com                                        Page 1
Los Angeles, CA

Ref: JCZ-29041-108772-624068

Unisource Discovery, Inc. vs. Unisource Discovery, LLC and Steven Cerasale

| INVOICE | | |
|---|---|---|
| Total Amount Due for this Invoice ................................. $ | | 1,542.03 |
| Total Due.................................................................. $ | | 1,542.03 |

For Professional Services Through August 31, 2022

| Date | Description | Atty | Hours |
|---|---|---|---|
| 08/01/22 | Email communications with opposing counsel regarding resolution to motion to strike. | VMV | 0.10 |
| 08/01/22 | Review affirmative defenses and prepare case analysis regarding the need for amendment. | VMV | 0.50 |
| 08/02/22 | Review opposition to motion to strike. | VMV | 0.60 |
| 08/09/22 | Draft reply to opposition to motion to strike Second and Third Affirmative Defenses. | VMV | 1.80 |
| 08/09/22 | Legal research to support reply to opposition to motion to strike. | VMV | 0.40 |
| 08/11/22 | Telephone conference and email communications with opposing counsel regarding motion for reconsideration and jury interrogatories. | VMV | 0.30 |
| 08/12/22 | Review motion for reconsideration. | VMV | 0.60 |
| 08/12/22 | review case law cited in Motion for Reconsideration. | VMV | 0.30 |
| 08/15/22 | Review Motion for Reconsideration. | JCZ | 0.60 |
| 08/26/22 | Draft opposition to motion for reconsideration. | VMV | 1.20 |

Fees for Professional Services .................................................................$   1,458.00

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Juan C. Zorrilla (JCZ) | 0.60 | 400.00 | 240.00 |
| Victor M. Velarde (VMV) | 5.80 | 210.00 | 1,218.00 |
| TOTAL | 6.40 | $ | 1,458.00 |

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 08/09/22 | Westlaw Research - VELARDE,VICTOR M | 62.27 |
| 08/26/22 | Westlaw Research - VELARDE,VICTOR M | 20.76 |
| 08/26/22 | Impression charges: 2 pages - Velarde Victor | 0.20 |
| 08/26/22 | Impression charges: 3 pages - Velarde Victor | 0.30 |
| 08/26/22 | Impression charges: 2 pages - Velarde Victor | 0.20 |

Fowler White Burnett  P.A.

Ref: JCZ-29041-108772-625414
October 14, 2022
Page 3

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 09/23/22 | Reviewing Mijares deposition, an earlier evidentiary hearing, and other docket entries to find instances where Mijares concedes that the 2010 Shareholder Agreement is the only agreement between the parties, for trial preparation purposes. Highlighting my findings and preparing them for ease of use at trial. | MS | 0.70 |
| 09/23/22 | Review deposition transcript of Kristen Morcos. | VMV | 0.80 |
| 09/26/22 | Searching the record for instances in which Noel Mijares stated that Unisource LLC was not a party to the 2006 agreement; printing and organizing findings for ease of use at trial. | MS | 0.90 |
| 09/26/22 | Review case documents in preparation for trial. | VMV | 0.80 |
| 09/26/22 | Searching NetDocs and Logikcull for all mentions of Kristen Morcos and Rudi Daka, as well as reviewing depositions, to anticipate what each witness may testify about at trial. | MS | 1.60 |
| 09/29/22 | Searching NetDocs and Logikcull for all mentions of Lisa Nolden and Rosie Alvarez, to anticipate what each witness may testify about at trial. Organizing my findings and presenting to Victor Velarde. | MS | 0.80 |
| 09/30/22 | Confer with Attorney Velarde. | JCZ | 0.30 |

Fees for Professional Services ................................................................................$   14,537.50

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|-----------|-------|-----------|---------|
| Juan C. Zorrilla (JCZ) | 3.80 | 400.00 | 1,520.00 |
| Joseph R. Englander (JRE) | 1.30 | 400.00 | 520.00 |
| Vanessa Brizo (VB) | 0.90 | 275.00 | 247.50 |
| Victor M. Velarde (VMV) | 43.50 | 210.00 | 9,135.00 |
| Matthew J. Shalna (MS) | 17.80 | 175.00 | 3,115.00 |
| TOTAL | 67.30 | $ | 14,537.50 |

### Reimbursable Costs

| Date | Item | Amount |
|------|------|--------|
| 09/22/22 | VENDOR: Brizo, Vanessa INVOICE#: 5420281209281744 DATE: 9/28/2022 Certified Copies | 197.00 |
| 09/16/22 | Behmke Reporting and Video Services, Inc; Invoice# 70598AC dated 9/16/2022 – Service re: Deposition Transcript   VMV | 486.00 |
| 09/13/22 | Telephone Toll: Velarde Victor - Sun Valley - CA (USA) - 18187687068 | 0.59 |
| 09/16/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | 1.86 |
| 09/21/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | 0.27 |
| 09/21/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | 3.38 |
| 09/22/22 | Telephone Toll: Velarde Victor - Newport Beach - CA (USA) - 19495002007 | 1.58 |
| 09/16/22 | Impression charges: 4 pages - Rivera Ernesto | 0.40 |
| 09/16/22 | Color Impression charges: 654 pages - Rivera Ernesto | 327.00 |
| 09/16/22 | Color Impression charges: 76 pages - Rivera Ernesto | 38.00 |
| 09/16/22 | Color Impression charges: 1662 pages - Rivera Ernesto | 831.00 |
| 09/12/22 | Impression charges: 7 pages - Madrid Roger | 0.70 |
| 09/12/22 | Impression charges: 12 pages - Madrid Roger | 1.20 |
| 09/12/22 | Impression charges: 29 pages - Madrid Roger | 2.90 |

Fowler White Burnett  P.A.

Ref: JCZ-29041-108772-626580
November 10, 2022
Page 2

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 09/26/22 | Behmke Reporting and Video Services, Inc; Invoice# 45696ACC dated 9/26/2022 - Service re: Transcript - Deposition of Kristen Morcos   VMV | 498.70 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID FLS; CASE TITLE ZOMPA; PAGE: 1 - ALL COURT TYPES CASE SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE MIJARES, NOEL - ALL COURT TYPES CASE SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE NOEL MIJARES; PAGE: 1 - ALL COURT TYPES CASE SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE UNISOURCE DISCOVERY INC. - ALL COURT TYPES CASE SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE UNISOURCE DISCOVERY, INC.; PAGE: 1 - ALL COURT TYPES CASE SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; CASE TITLE UNISOURCE DISCOVERY; PAGE: 1 - ALL COURT TYPES CASE SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME MIJARES, NOEL; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME UNISOURCE DISCOVERY; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME IHEALTHCARE; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME IHEALTHCARE; COURT ID FLS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL   STARTING WITH DOCUMENT: 1 ENDING WITH DOCUMENT: 999 - DOCKET REPORT | 1.50 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 125-0 - IMAGE125-0 | 0.50 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 125-1 - IMAGE125-1 | 0.20 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 122-0 - IMAGE122-0 | 0.60 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 119-0 - IMAGE119-0 | 0.20 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 107-2 - IMAGE107-2 | 3.00 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 92-1 - IMAGE92-1 | 1.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSBK - 02-40607-RAM FIL OR ENT: FILED   DOC FROM: 1 DOC TO: 999 TERM: INCLUDED   FORMAT: HTML PAGE COUNTS FO | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-23273-XXXX STARTING WITH DOCUMENT: 1 ENDING WITH DOCUMENT: 999 - DOCKET REPORT | 0.10 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:13-CV-22989-RNS   STARTING WITH DOCUMENT: 1 ENDING WITH DOCUMENT: 9999 - DOCKET REPORT | 0.20 |

Ref: JCZ-29041-108772-626580
November 10, 2022
Page 3

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-20907-BB   STARTING WITH DOCUMENT: 1  ENDING WITH DOCUMENT: 999 - DOCKET REPORT | 0.20 |
| 09/12/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:20-CV-20907-BB DOCUMENT 1-0 - IMAGE1-0 | 0.60 |
| 09/13/22 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID FLS; CASE NUMBER 24293; CASE YEAR 2012; CASE NUMBER 12-CV-24293; CASE TYPE CV; PAGE: 1 - ALL | 0.10 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT | 1.50 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-7 - IMAGE108-7 | 0.80 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-5 - IMAGE108-5 | 3.00 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 81-0 - TRANSCRIPT:81-0 | 6.80 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 81-1 - TRANSCRIPT:81-1 | 0.10 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 76-0 - IMAGE76-0 | 0.30 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 75-0 - IMAGE75-0 | 0.10 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 72-0 - TRANSCRIPT:72-0 | 2.40 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 71-0 - IMAGE71-0 | 0.30 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 70-0 - IMAGE70-0 | 0.30 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 69-0 - IMAGE69-0 | 0.40 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 68-0 - IMAGE68-0 | 0.10 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 65-0 - IMAGE65-0 | 0.30 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 64-0 - IMAGE64-0 | 0.40 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 62-0 - IMAGE62-0 | 0.30 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 59-0 - IMAGE59-0 | 0.10 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 58-0 - IMAGE58-0 | 0.40 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 57-0 - IMAGE57-0 | 0.50 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 56-0 - IMAGE56-0 | 0.30 |
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 55-0 - IMAGE55-0 | 0.30 |

Ref: JCZ-29041-108772-626580
November 10, 2022
Page 4

## Reimbursable Costs

| Date | Item | Amount |
|------|------|--------|
| 09/13/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 60-0 - IMAGE60-0 | 0.20 |
| 09/14/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT | 1.50 |
| 09/23/22 | Pacer Service Center - - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT | 1.50 |
| | Pacer Research Pacer Research | 530.50 |
| 10/12/22 | Telephone Toll: Velarde Victor - Newport Beach - CA (USA) - 19495002007 | 1.08 |
| 10/12/22 | Telephone Toll: Velarde Victor - Santa Monica - CA (USA) - 13105702889 | 2.10 |
| 10/05/22 | Impression charges: 1 pages - Velarde Victor | 0.10 |
| 10/05/22 | Impression charges: 1 pages - Velarde Victor | 0.10 |
| Total Reimbursable Costs | | $ 533.88 |

## Totals for This Matter

| | | |
|------|------|--------|
| Fees for Professional Services | $ | 1,491.00 |
| Reimbursable Costs | $ | 533.88 |
| NET CURRENT BILLING FOR THIS MATTER | $ | 2,024.88 |
| TOTAL AMOUNT DUE FOR THIS INVOICE | $ | 2,024.88 |

*TERM: DUE UPON RECEIPT*

Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference 29041-108772-626580 when making payment

Fowler White Burnett  P.A.

Ref: JCZ-29041-108772-627793
December 15, 2022
Page 3

| Date | Description | Atty | Hours |
|------|-------------|------|-------|
| 12/07/22 | Prepare for/attend trial; Follow up meeting with Victor Velarde; Review excerpts of trial re juror questions; Conference with Victor Velarde re closing. | JCZ | 9.00 |
| 12/08/22 | Attend trial. | VMV | 10.00 |
| 12/08/22 | Prepare for/ Attend Trial; Confer with Steven Cerasale and Victor Velarde pending jury deliberations. | JCZ | 7.00 |
| 12/12/22 | Prepare trial exhibit list. | VMV | 0.40 |
| 12/13/22 | Draft proposed Final Judgment. | VMV | 0.60 |
| 12/14/22 | Email communications and telephone conference with opposing counsel. | VMV | 0.50 |

Fees for Professional Services ................................................................................$       39,931.50

## Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|------------|-------|-----------|---------|
| Esther E. Galicia (EEG) | 4.50 | 400.00 | 1,800.00 |
| Juan C. Zorrilla (JCZ) | 46.40 | 400.00 | 18,560.00 |
| Joseph R. Englander (JRE) | 0.90 | 400.00 | 360.00 |
| Vanessa Brizo (VB) | 1.60 | 210.00 | 336.00 |
| Victor M. Velarde (VMV) | 88.80 | 210.00 | 18,648.00 |
| Matthew J. Shalna (MS) | 1.30 | 175.00 | 227.50 |
| TOTAL | 143.50 | $ | 39,931.50 |

## Reimbursable Costs

| Date | Item | Amount |
|------|------|--------|
| 11/30/22 | Westlaw Research - GALICIA,ESTHER E | 54.34 |
| 11/21/22 | Impression charges: 5 pages - Velarde Victor | 0.50 |
| 11/22/22 | Impression charges: 5 pages - Velarde Victor | 0.50 |
| 11/23/22 | Impression charges: 5 pages - Velarde Victor | 0.50 |
| 11/29/22 | Impression charges: 4 pages - Rodriguez Margarita | 0.40 |
| 11/29/22 | Impression charges: 1880 pages - Rodriguez Margarita | 188.00 |
| 11/29/22 | Impression charges: 277 pages - Rodriguez Margarita | 27.70 |
| 11/29/22 | Impression charges: 14 pages - Velarde Victor | 1.40 |
| 11/30/22 | Impression charges: 2 pages - Velarde Victor | 0.20 |
| 11/30/22 | Impression charges: 4 pages - Velarde Victor | 0.40 |
| 12/02/22 | Impression charges: 3 pages - Galicia Esther | 0.30 |
| 12/03/22 | Impression charges: 12 pages - Velarde Victor | 1.20 |
| 12/03/22 | Impression charges: 4 pages - Velarde Victor | 0.40 |
| 12/03/22 | Impression charges: 12 pages - Velarde Victor | 1.20 |
| 12/03/22 | Impression charges: 12 pages - Velarde Victor | 1.20 |
| 12/03/22 | Impression charges: 64 pages - Velarde Victor | 6.40 |
| 12/03/22 | Impression charges: 4 pages - Velarde Victor | 0.40 |
| 12/03/22 | Impression charges: 4 pages - Velarde Victor | 0.40 |
| 12/03/22 | Impression charges: 12 pages - Velarde Victor | 1.20 |
| 12/03/22 | Impression charges: 5 pages - Velarde Victor | 0.50 |
| 12/03/22 | Impression charges: 34 pages - Velarde Victor | 3.40 |
| 12/03/22 | Impression charges: 8 pages - Velarde Victor | 0.80 |
| 12/03/22 | Impression charges: 4 pages - Velarde Victor | 0.40 |

Ref: JCZ-29041-108772-628492
January 19, 2023
Page 2

| Date | Description | Atty | Hours |
|---|---|---|---|
| 12/23/22 | Telephone conference with opposing counsel regarding next steps and possibility of settlement. | VMV | 0.40 |

Fees for Professional Services ...................................................................................$     4,687.00

### Summary of Timekeeper Fees

| Timekeeper | Hours | Rate/Hour | Dollars |
|---|---|---|---|
| Joseph R. Englander (JRE) | 8.20 | 400.00 | 3,280.00 |
| Vanessa Brizo (VB) | 0.60 | 210.00 | 126.00 |
| Victor M. Velarde (VMV) | 6.10 | 210.00 | 1,281.00 |
| TOTAL | 14.90 | $ | 4,687.00 |

### Reimbursable Costs

| Date | Item | Amount |
|---|---|---|
| 12/07/22 | Leading Edge Realtime Reporting, In c/o; Invoice# 20221271 dated  12/7/2022 - Service re: Transcript Excerpt - Jury Question to Witnesses    VMV | 199.50 |
| 12/09/22 | Concorde Express; Invoice# 20187 dated  12/9/2022 - Delivery to William D Ferguson Courthouse on 12/07/2022    JCZ | 20.00 |
| 12/01/22 | Westlaw Research - GALICIA,ESTHER E | 41.78 |
| 12/02/22 | Westlaw Research - GALICIA,ESTHER E | 18.38 |
| 12/05/22 | Westlaw Research - VELARDE,VICTOR M | 56.29 |
| 12/07/22 | Westlaw Research - BRIZO,VANESSA | 292.69 |
| 12/08/22 | Westlaw Research - ENGLANDER,JOSEPH R | 73.83 |
| 12/08/22 | Westlaw Research - VELARDE,VICTOR M | 33.77 |
| 12/12/22 | Westlaw Research - VELARDE,VICTOR M | 33.77 |
| 12/14/22 | Westlaw Research - ENGLANDER,JOSEPH R | 26.18 |
| 12/15/22 | Westlaw Research - ENGLANDER,JOSEPH R | 56.29 |
| 12/15/22 | Westlaw Research - VELARDE,VICTOR M | 33.77 |
| 12/20/22 | Westlaw Research - VELARDE,VICTOR M | 48.43 |
| 12/22/22 | Westlaw Research - VELARDE,VICTOR M | 22.51 |
| 12/02/22 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID FLS; CASE NUMBER 16224; CASE YEAR 2022; CASE NUMBER 22-16224; PAGE: 1 - ALL COURT TYPES CASE | 0.10 |
| 12/02/22 | Pacer Service Center - Victor Velarde - FLSBK - 22-16224-EPK FIL OR ENT: FILED   DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED    FORMAT: HTML PAGE COUN | 0.60 |
| 12/02/22 | Pacer Service Center - Victor Velarde - FLSBK - 22-16224-EPK DOCUMENT 60-0 - IMAGE60-0 | 0.30 |
| 12/02/22 | Pacer Service Center - Victor Velarde - FLSBK - 22-16224-EPK DOCUMENT 63-0 - IMAGE63-0 | 0.20 |
| 12/04/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME ZOMPA, VANESSA; ALL COURTS; CASE NUMBER 24293; CASE YEAR 2012; CASE NUMBER 12-24293; | 0.10 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL - DOCKET REPORT | 1.50 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 1-1 - IMAGE1-1 | 0.20 |

Fowler White Burnett  P.A.

Ref: JCZ-29041-108772-628492
January 19, 2023
Page 3

**Reimbursable Costs**

| Date | Item | Amount |
|------|------|--------|
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 1-0 - IMAGE1-0 | 1.60 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 92-9 - IMAGE92-9 | 0.60 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 92-3 - IMAGE92-3 | 2.50 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 107-2 - IMAGE107-2 | 3.00 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-1 - IMAGE108-1 | 2.10 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-2 - IMAGE108-2 | 2.80 |
| 12/04/22 | Pacer Service Center - Victor Velarde - FLSDC - 1:12-CV-24293-JAL DOCUMENT 108-4 - IMAGE108-4 | 0.40 |
| 12/07/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME MIJARES, NOEL EXACT MATCHES ONLY; ALL COURTS; JURISDICTION BK; PAGE: 1 - ALL COURT TY | 0.10 |
| 12/07/22 | Pacer Service Center - Victor Velarde - FLSBK - 02-40607-RAM FIL OR ENT: FILED   DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED    FORMAT: HTML PAGE COUN | 0.10 |
| 12/12/22 | Pacer Service Center - Victor Velarde - 00PCL - COURT ID GA; CASE NUMBER 3620; CASE YEAR 2003; CASE NUMBER 03-03620; PAGE: 1 - ALL COURT TYPES CASE SE | 0.10 |
| 12/12/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC - DOCKET REPORT | 1.70 |
| 12/12/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC DOCUMENT 144-0 - IMAGE144-0 | 0.60 |
| 12/12/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC DOCUMENT 145-0 - IMAGE145-0 | 0.30 |
| 12/14/22 | Pacer Service Center - Joseph Englander - FLSDC - 1:13-CV-21604-KMW - DOCKET REPORT | 1.60 |
| 12/14/22 | Pacer Service Center - Joseph Englander - FLSDC - 1:13-CV-21604-KMW DOCUMENT 84-0 - IMAGE84-0 | 2.20 |
| 12/14/22 | Pacer Service Center - Joseph Englander - FLSDC - 1:13-CV-21604-KMW DOCUMENT 169-0 - IMAGE169-0 | 1.30 |
| 12/14/22 | Pacer Service Center - Joseph Englander - FLSDC - 1:13-CV-21604-KMW DOCUMENT 169-1 - IMAGE169-1 | 1.70 |
| 12/14/22 | Pacer Service Center - Joseph Englander - FLSDC - 1:13-CV-21604-KMW DOCUMENT 169-2 - IMAGE169-2 | 0.50 |
| 12/15/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; ALL COURTS; CASE NUMBER 62176; CASE YEAR 2019; CASE NUMBER 19-62176; PAGE: 1 - ALL COURT T | 0.10 |
| 12/15/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; COURT ID FLS; CASE NUMBER 62176; CASE YEAR 2019; CASE NUMBER 19-62176; PAGE: 1 - ALL COURT | 0.10 |
| 12/15/22 | Pacer Service Center - Victor Velarde - FLSDC - 0:19-CV-62176-WPD - DOCKET REPORT | 3.00 |

Fowler White Burnett  P.A.

Ref: JCZ-29041-108772-628492
January 19, 2023
Page 4

## Reimbursable Costs

| Date | Item | Amount |
|------|------|--------|
| 12/22/22 | Pacer Service Center - Victor Velarde - 00PCL - ALL COURTS; NAME ANGEL FLIGHT OF GEORGIA; ALL COURTS; PAGE: 1 - ALL COURT TYPES PARTY SEARCH | 0.10 |
| 12/22/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC - DOCKET REPORT | 1.70 |
| 12/22/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC DOCUMENT 145-0 - IMAGE145-0 | 0.30 |
| 12/22/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC DOCUMENT 186-0 - IMAGE186-0 | 1.30 |
| 12/22/22 | Pacer Service Center - Victor Velarde - GANDC - 1:03-CV-03620-JTC DOCUMENT 124-1 - IMAGE124-1 | 0.80 |
| | Pacer Research Pacer Research | 993.79 |

Total Reimbursable Costs ...........................................................................$    993.79

## Totals for This Matter

Fees for Professional Services .................................................................$    4,687.00
Reimbursable Costs ................................................................................$    993.79
NET CURRENT BILLING FOR THIS MATTER .....................................$    5,680.79
TOTAL AMOUNT DUE FOR THIS INVOICE.........................................$    5,680.79

*TERM: DUE UPON RECEIPT*

Please make checks payable to: **FOWLER WHITE BURNETT IN U.S. CURRENCY**
Please reference 29041-108772-628492 when making payment

Fowler White Burnett  P.A.

**Victor M. Velarde**

| | |
|---|---|
| **From:** | American Airlines <no-reply@notify.email.aa.com> |
| **Sent:** | Sunday, May 22, 2022 1:21 PM |
| **To:** | ████████████████ |
| **Subject:** | Your trip confirmation (MIA - LAX) |

 

Issued: May 22, 2022



## Your trip confirmation and receipt

### Record Locator: DDQKPB

We charged $667.20 to your card ending in ████ for your ticket purchase.

You'll need your record locator to find your trip at the kiosk and when you call Reservations.

> Manage your trip

## Wednesday, May 25, 2022

| MIA | | LAX | Seat: | 8B |
|---|---|---|---|---|
| **7:36** PM | → | **10:22** PM | Class: | (L) |
| Miami | | Los Angeles | Meals: | Food for purchase |

**AA 2289**

1

## Friday, May 27, 2022

| LAX | | MIA | Seat: | 14C |
|---|---|---|---|---|
| **6:00** AM | → | **1:59** PM | Class: | (K) |
| Los Angeles | | Miami | Meals: | Refreshment |

**AA 529**

---

# Earn 10,000 bonus miles

Plus $50 back and no annual fee. Terms Apply.

Learn more



---

## Your purchase

**VICTOR VELARDE**
Join the AAdvantage® Program

---

| New ticket | $667.20 |
|---|---|
| ▓▓▓▓▓▓▓▓▓▓ | |
| [$593.49 + Taxes and fees $73.71] | |

---

| **Total** | **$667.20** |
|---|---|

| **Total cost** (all passengers) | **$667.20** |
|---|---|

---

## Your payment

| Credit Card (Visa ending 1764) | $667.20 |
|---|---|
| **Total paid** | **$667.20** |

2

## Bag information

### Checked bags

| Online* | | Airport | |
|---|---|---|---|
| 1st bag | 2nd bag | 1st bag | 2nd bag |
| $30.00 | $40.00 | $30.00 | $40.00 |

Maximum dimensions: 62 inches or 158 centimeters calculated as (length + width + height)
Maximum weight: 50 pounds or 23 kilograms

Bag fees apply at each Check-in location. Additional allowances and/or discounts may apply. Bag and optional fees
If your flight is operated by a partner airline, see the other airline's website for carry-on and checked bag policies.

*Online payment available beginning 24 hours (and up to 4 hours) before departure.

### Carry-on bags

**1st carry-on:** Includes purse, briefcase, laptop bag, or similar item that must fit under the seat in front of you.

**2nd carry-on:** Maximum dimensions not to exceed: 22" long x 14" wide x 9" tall (56 x 35 x 23 cm).

   

Book a hotel »        Book a car »        Buy trip insurance »        Things to do »

 

 

Contact us    |    Privacy policy

Get the American Airlines app

 

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

If you have purchased a NON-REFUNDABLE fare, the itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has NO VALUE. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

You have up to 24 hours from the time of ticket purchase to receive a full refund if you booked at least 2 days before departure. You must log in on aa.com or Contact Reservations to cancel. Once cancelled, your refund will be processed automatically. Refunds.

Some American Airlines check-in counters do not accept cash as a form of payment. For more information, visit our Airport Information page.

The policy for traveling with Emotional Support and Service animals has changed. Visit Traveling with Service Animals for more information.



Some everyday products, like e-cigarettes and aerosol spray starch, can be dangerous when transported on the aircraft in carry-on and/or checked baggage. Changes in temperature or pressure can cause some items to leak, generate toxic fumes or start a fire. Carriage of prohibited items may result in fines or in certain cases imprisonment. Please ensure there are no forbidden hazardous materials in your baggage like:

Some Lithium batteries (e.g. spares in checked baggage, batteries over a certain size), Explosives / Fireworks, Strike anywhere matches/ Lighter fluid, Compressed gases / Aerosols Oxygen bottles/ Liquid oxygen, Flammable liquids, Pesticides/ Poison, Corrosive material.

There are special exceptions for small quantities (up to 70 ounces total) of medicinal and toilet articles carried in your luggage, spare lithium batteries for most consumer electronic devices in carry-on baggage, and certain smoking materials carried on your person.

Certain items are required to be carried with you onboard the aircraft. For example, spare lithium batteries for portable electronic devices, cigarette lighters and e-cigarettes must be removed from checked or gate-checked baggage and carried onboard the aircraft. However, e-cigarettes may not be used on-board the aircraft.

Traveling with medical oxygen, liquid oxygen, mobility aids and other assistive devices may require airline pre-approval or be restricted from carriage entirely. Passengers requiring these items should contact the airline operator for information on use of such devices.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

NOTICE OF INCORPORATED TERMS OF CONTRACT

Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage. Other carriers on which you may be ticketed may have different conditions of carriage. International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention. Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death, 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.

You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold. You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices. You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers. Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage link below.

Air transportation on American Airlines and the American Eagle carriers® is subject to American's conditions of carriage.

For more on Canada passenger protection regulations visit aa.com/CanadaPassengers.

Please do not reply to this email address as it is not monitored.

NOTICE: This email and any information, files or attachments are for the exclusive and confidential use of the intended recipient. This message contains confidential and proprietary information of American Airlines (such as customer and business data) that may not be read, searched, distributed or otherwise used by anyone other than the intended recipient. If you are not an intended recipient, do not read, distribute, or take action in reliance upon this message. Do you think you received this email by mistake? If so, please forward to privacy@aa.com with an explanation, and then delete this message from your computer.

oneworld is a registered trademark of oneworld Alliance, LLC.

© American Airlines, Inc. All Rights Reserved.

## Victor M. Velarde

**From:** Expedia.com <Expedia@expediamail.com>
**Sent:** Sunday, May 22, 2022 1:20 PM
**To:** ▮▮▮▮▮▮
**Subject:** Expedia travel confirmation - Wed, May 25. - (Itinerary # ▮▮▮▮▮▮



**Expedia**

## Thank you, Victor! Your booking is confirmed.

**Itinerary #** ▮▮▮▮▮▮

**View full itinerary**

**Download to your phone**

👤 **Traveler details**

Adults, 1

🏢 **Residence Inn by Marriott Beverly Hills**



1177 S Beverly Dr, Los Angeles, CA, 90035 United States of America

**Check-in**

Wed, May 25
Check-in time starts at 4 PM

**Check-out**

Fri, May 27
11 AM

**Free cancellation until May 23 at 11:59 PM (Pacific Standard Time (US & Canada); Tijuana)**

Learn about this property's cleaning and safety practices before your trip begins.

---

## Accommodation details

You booked **1 room**.

**Studio, 1 Queen Bed, Non Smoking**

View special requests in your itinerary

All special requests (such as in-room amenities, bed type, and smoking preference) are shared with the hotel, but requests are not guaranteed and may incur additional charges. We recommend you confirm them directly with the hotel before travel.

**Manage Booking**

Change, cancel, support.

2

 **Travel confidently with the Expedia app**

Manage your plans and make trip updates on the fly - wherever the journey takes you. Explore the app

## Price Summary

| | |
|---|---|
| **Accommodation 1** | **$764.54** |
| Nights: 2 (avg./night) | $329.00 |
| Taxes & Fees | $106.54 |
| Hotel Booking Protection | $34.40 |

| | |
|---|---|
| **Total** | **$798.94** |

Collected by Expedia

Unless specified otherwise, rates are quoted in US dollars.

View your itinerary for room price details

**View Receipt**

## Important Information

**Additional property fees**

These fees and deposits only apply if they are not included in your selected room rate.

The price DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The hotel will assess these fees, charges, and surcharges upon check-out.

You'll be asked to pay the following charges at the property:

- Deposit: USD 250 per stay

We have included all charges provided to us by the property.

**Rules and restrictions**

For rules and restrictions please view your full itinerary.

3

**Cancellations and changes**

Cancellations or changes made after 11:59pm (Pacific Standard Time (US & Canada); Tijuana) on May 23, 2022 or no-shows are subject to a property fee equal to the first nights rate plus taxes and fees.

We understand that sometimes plans fall through. We do not charge a cancel or change fee. When the property charges such fees in accordance with its own policies, the cost will be passed on to you. Residence Inn by Marriott Beverly Hills charges the following cancellation and change fees.

**Guest charges and accommodation capacity**

Base rate is for 2 guests.
Total maximum number of guests per room/unit is 3.
Maximum number of adults per room/unit is 3.
Maximum number of children per room/unit is 2.
This property considers guests aged 11 and under, at time of travel, to be children.
Availability of accommodation in the same property for extra guests is not guaranteed.

**Check-in policies**

Check-in time starts at 4 PM
Check-in time ends at midnight
Minimum check-in age is: 21

**Special Instructions**

Front desk staff will greet guests on arrival.

**Late arrival instructions**

If a late check-in is planned, contact this property directly for their late check-in policy.

## Hotel Booking Protection

**Wed, May 25 - Fri, May 27**

You have purchased Hotel Booking Protection. Please refer to your itinerary number when calling to ask questions or file a claim.

Itinerary # █████████████

Generating Policy number (no need to confirm).

## We're here to help

For special requests and questions about your reserved room or the property, contact Residence Inn by Marriott Beverly Hills.

Tel: 1 (310) 228-4100, Fax: 1 (310) 277-7488

Message property

Itinerary # ▓▓▓▓▓▓

Expedia customer support

Get support anytime on the Expedia app with 24/7 access to virtual agents.

**Manage your itinerary**

 **Looking for something else?**
• Free Cancellation on most rooms
• Flexibility for your next trip with the option to pay now or later

**SEE DEALS**



## You're Steps Away from the Magic…

Multi-day park hopper tickets on sale now!

**GET TICKETS**

Download our FREE mobile app

 

My Account | Privacy Statement | Customer Service

You are receiving this transactional email based on a recent booking or account-related update on Expedia.com.

**Contact information:** Expedia, Attn: EMC Team 1111 Expedia Group Way W., Seattle WA 98119. Expedia cannot receive replies to this email.

CST# 2029030-50

© 2022 Expedia, Inc. All rights reserved. Expedia, Expedia Rewards, VIP Access and the Airplane logos are registered trademarks, or trademarks, of Expedia, Inc. in the U.S. and/or other countries. All other products are trademarks of their respective owners.

View this email in a web browser

EMLCID=US.PT.EVENTTRIGGEREDMA L NG.ENSPURCHASECONF RMATION.HOTEL&EMLDTL=DATE20220522-ISSUX.SIDX.KEY9546 0861928.PA DX LANGEN_US MC DX.TEST20.VERSX.MIDS1-56517_2-121521_3-113775_4-134782_5-124276_6-138317_7-121763_8-1082 90

Thursday, February 9, 2023 at 14:35:27 Mountain Standard Time

**Subject:** FW: Your trip confirmation (LAX - MIA)
**Date:**   Tuesday, October 4, 2022 at 10:41:54 AM Mountain Daylight Time
**From:**   Alfred Lutter
**To:**     Steven Cerasale

Steven,

This is for your records.

--Alfred

**From:** American Airlines <no-reply@info.email.aa.com>
**Date:** Monday, October 3, 2022 at 5:07 PM
**To:**
**Subject:** Your trip confirmation (LAX - MIA)



Issued: October 3, 2022

# Your trip confirmation and receipt

Save time with the
American app

**Get now!**

### Record Locator:

We charged $5,394.40 to your card ending in ▮▮▮ for your ticket purchase.

You can check in via the American app 24 hours before your flight and get your
mobile boarding pass.

**Page 1 of 6**

<u>Manage your trip</u>

## Saturday, December 3, 2022

| LAX | | MIA | | | |
|-----|--|-----|--|--|--|
| **1:10** PM | → | **8:56** PM | Seat: | 3D, 3H | |
| Los Angeles | | Miami | Class: | Business (C) | |
| | | | Meals: | Lunch | |
| **AA 2960** | | | | | |

## Thursday, December 8, 2022

| MIA | | LAX | | | |
|-----|--|-----|--|--|--|
| **10:00** AM | → | **12:46** PM | Seat: | 6D, 6H | |
| Miami | | Los Angeles | Class: | Business (C) | |
| | | | Meals: | Lunch | |
| **AA 433** | | | | | |

# Earn 10,000 bonus miles

Plus $50 back and no annual fee. Terms Apply.

<u>Learn more</u>



## Your purchase

**ALFRED LUTTER**

<u>Join the AAdvantage® Program</u>

| New ticket | $2,697.20 |
|---|---|
| Ticket #: ████████ | |
| [$2,481.86 + Taxes and fees $215.34] | |

| **Total** | **$2,697.20** |
|---|---|

**STEVEN CERASALE**

AAdvantage® #: ████████

| New ticket | $2,697.20 |
|---|---|
| Ticket #: ████████ | |
| [$2,481.86 + Taxes and fees $215.34] | |

| **Total** | **$2,697.20** |
|---|---|

| **Total cost** (all passengers) | **$5,394.40** |
|---|---|

## Your payment

| Credit Card (AmericanExpress ending ████) | $5,394.40 |
|---|---|
| **Total paid** | **$5,394.40** |

## Bag information

### Checked bags

**Airport**

1st bag           2nd bag

No charge         No charge

Maximum dimensions: 62 inches or 158 centimeters calculated as (length + width + height)
Maximum weight: 70 pounds or 32 kilograms

Bag fees apply at each Check-in location. Additional allowances and/or discounts may

apply. Bag and optional fees

If your flight is operated by a partner airline, see the other airline's website for carry-on and checked bag policies.

*Online payment available beginning 24 hours (and up to 4 hours) before departure.

## Carry-on bags

1st carry-on: Includes purse, briefcase, laptop bag, or similar item that must fit under the seat in front of you.

2nd carry-on: Maximum dimensions not to exceed: 22" long x 14" wide x 9" tall (56 x 35 x 23 cm).

      

Book a hotel »            Book a car »            Buy trip insurance »            AAVacations »

  



Contact us   |   Privacy policy

Get the American Airlines app

  

Additional Services are subject to credit card approval at time of ticketing. Additional Services may appear on multiple accompanied documents as a matter of reference.

If you have purchased a NON-REFUNDABLE fare, the itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has NO VALUE. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

You have up to 24 hours from the time of ticket purchase to receive a full refund if you booked at least 2 days before departure. You must log in on aa.com or Contact Reservations to cancel. Once cancelled, your refund will be processed automatically.Refunds.

Some American Airlines check-in counters do not accept cash as a form of payment. For more information, visit our Airport Information page.

The policy for traveling with Emotional Support and Service animals has changed. Visit Traveling with Service Animals for more information.



Some everyday products, like e-cigarettes and aerosol spray starch, can be dangerous when transported on the aircraft in carry-on and/or checked baggage. Changes in temperature or pressure can cause some items to leak, generate toxic fumes or start a fire. Carriage of prohibited items may result in fines or in certain cases imprisonment. Please ensure there are no forbidden hazardous materials in your baggage like:

Some Lithium batteries (e.g. spares in checked baggage, batteries over a certain size), Explosives / Fireworks, Strike anywhere matches/ Lighter fluid, Compressed gases / Aerosols Oxygen bottles/ Liquid oxygen, Flammable liquids, Pesticides/ Poison, Corrosive material.

There are special exceptions for small quantities (up to 70 ounces total) of medicinal and toilet articles carried in your luggage, spare lithium batteries for most consumer electronic devices in carry-on baggage, and certain smoking materials carried on your person.

Certain items are required to be carried with you onboard the aircraft. For example, spare lithium batteries for portable electronic devices, cigarette lighters and e-cigarettes must be removed from checked or gate-checked baggage and carried onboard the aircraft. However, e-cigarettes may not be used on-board the aircraft.

Traveling with medical oxygen, liquid oxygen, mobility aids and other assistive devices may require airline pre-approval or be restricted from carriage entirely. Passengers requiring these items should contact the airline operator for information on use of such devices.

To change your reservation, please call 1-800-433-7300 and refer to your record locator.

NOTICE OF INCORPORATED TERMS OF CONTRACT

Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage. Other carriers on which

**Page 5 of 6**

you may be ticketed may have different conditions of carriage. International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention. Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death, 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.

You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold. You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices. You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers. Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage link below.

Air transportation on American Airlines and the American Eagle carriers® is subject to American's conditions of carriage.

For more on Canada passenger protection regulations visit aa.com/CanadaPassengers.

Please do not reply to this email address as it is not monitored. This email was sent to ALFRED@LUTTER.COM

NOTICE: This email and any information, files or attachments are for the exclusive and confidential use of the intended recipient. This message contains confidential and proprietary information of American Airlines (such as customer and business data) that may not be read, searched, distributed or otherwise used by anyone other than the intended recipient. If you are not an intended recipient, do not read, distribute, or take action in reliance upon this message. Do you think you received this email by mistake? If so, please forward this email to us with an explanation.

For all other questions about bookings or upcoming trips, visit our contact page. Contact American ≥

oneworld is a registered trademark of oneworld Alliance, LLC.

© American Airlines, Inc. All Rights Reserved.

Thursday, February 9, 2023 at 14:36:44 Mountain Standard Time

**Subject:** Your trip confirmation-JGYPXQ 09DEC
**Date:** Thursday, December 8, 2022 at 5:55:18 PM Mountain Standard Time
**From:** American Airlines
**To:** Alfred Lutter



## American Airlines

Hello Alfred Lutter!                                    Issued: Dec 9, 2022

### Your trip confirmation and receipt

Record locator: ▮▮▮▮▮

You'll need your record locator to find your trip at the kiosk and when you call Reservations.

Manage Your Trip

### Friday, December 9, 2022

| MIA | → | DFW | Seats: -- |
| **8:55** AM | | **11:10** AM | Class: Coach (G) |
| Miami | | Dallas/Fort Worth | Meals: Refreshment |

American Airlines 576

| DFW | → | SLC | Seats: -- |
| **1:38** PM | | **3:25** PM | Class: Coach (G) |
| Dallas/Fort Worth | | Salt Lake City | Meals: Refreshment |

American Airlines 1456

Page 1 of 4

Free entertainment with the American app »

---

**Alfred Lutter**

Earn miles with this trip.

Join AAdvantage® »

Ticket # ▓▓▓▓▓▓▓▓▓

---

# Your trip receipt

 Exchange

**Alfred Lutter**

| | |
|---|---|
| FARE-USD | $ 1514.42 |
| TAXES AND CARRIER-IMPOSED FEES | $ 147.28 |
| **TICKET TOTAL** | **$ 1661.70** |

---



**Hotel offers**



**Car rental offers**



**Buy trip insurance**



**Things to do**



EARN 500 MILES WHEN YOU RENT! Book Avis and Budget>>



American Airlines — Need more miles? Buy or gift miles today



Have flexibility on hotel bookings — Search now



Travel sooner — Sign up for SimplyMiles™

---



Contact us  |  Privacy policy

Get the American Airlines app



You have purchased a NON-REFUNDABLE fare. The itinerary must be canceled before the ticketed departure time of the first unused coupon or the ticket has no value. If the fare allows changes, a fee may be assessed for changes and restrictions may apply.

**If your flight is operated by a partner airline, see the other airline's website for carry-on and checked bag policies. Some American Airlines check-in counters do not accept cash as a form of payment. For more information, visit our Airport Information page. SERVICE & SUPPORT ANIMAL REQUIREMENTS** For travel on or after April 1, 2019, the policy for traveling with Emotional Support and Service animals has changed  Visit Traveling with Service Animals for more information.

| E - cigarettes | Lithium Batteries | Explosives | Aerosol | Flammables | Oxidizers | Toxins | Radioactive | Corrosives |

Some everyday products, like e-cigarettes and aerosol spray starch, can be dangerous when transported on the aircraft in carry-on and/or checked baggage.  Changes in temperature or pressure can cause some items to leak, generate toxic fumes or start a fire.  Carriage of prohibited items may result in fines or in certain cases imprisonment.  Please ensure there are no forbidden hazardous materials in your baggage like: Some Lithium batteries (e.g. spares in checked baggage, batteries over a certain size), Explosives / Fireworks, Strike anywhere matches/ Lighter fluid,  Compressed gases / Aerosols Oxygen bottles/ Liquid oxygen, Flammable liquids, Pesticides/ Poison, Corrosive material. There are special exceptions for small quantities (up to 70 ounces total) of medicinal and toilet articles carried in your luggage, spare lithium batteries for most consumer electronic devices in carry-on baggage, and certain smoking materials carried on your person. Certain items are required to be carried with you onboard the aircraft. For example, spare lithium batteries for portable electronic devices, cigarette lighters and e-cigarettes must be removed from checked or gate-checked baggage and carried onboard the aircraft. However, e-cigarettes may not be used on-board the aircraft. Traveling with medical oxygen, liquid oxygen, mobility aids and other assistive devices may require airline pre-approval or be restricted from carriage entirely. Passengers requiring these items should contact the airline operator for information on use of such devices. To change your reservation, please call 1-800-433-7300 and refer to your record locator. **NOTICE OF INCORPORATED TERMS OF CONTRACT** Air Transportation, whether it is domestic or international (including domestic portions of international journeys), is subject to the individual terms of the transporting air carriers, which are herein incorporated by reference and made part of the contract of carriage.  Other carriers on which you may be ticketed may have different conditions of carriage.  International air transportation, including the carrier's liability, may also be governed by applicable tariffs on file with the U.S. and other governments and by the Warsaw Convention, as amended, or by the Montreal Convention.  Incorporated terms may include, but are not restricted to: 1. Rules and limits on liability for personal injury or death, 2. Rules and limits on liability for baggage, including fragile or perishable goods, and availability of excess valuation charges, 3. Claim restrictions, including time periods in which passengers must file a claim or bring an action against the air carrier, 4. Rights on the air carrier to change terms of the contract, 5. Rules on reconfirmation of reservations, check-in times and refusal to carry, 6. Rights of the air carrier and limits on liability for delay or failure to perform service, including schedule changes, substitution of alternate air carriers or aircraft and rerouting.   You can obtain additional information on items 1 through 6 above at any U.S. location where the transporting air carrier's tickets are sold.  You have the right to inspect the full text of each transporting air carrier's terms at its airport and city ticket offices.  You also have the right, upon request, to receive (free of charge) the full text of the applicable terms incorporated by reference from each of the transporting air carriers.  Information on ordering the full text of each air carrier's terms is available at any U.S. location where the air carrier's tickets are sold or you can click on the Conditions of Carriage link below.   Air transportation on American Airlines and the American Eagle carriers® is subject to American's conditions of carriage. For more on Canada passenger protection regulations visit aa.com/CanadaPassengers. NOTICE: This email and any information, files or attachments are for the exclusive and confidential use of the intended

**Page 3 of 4**

recipient. This message contains confidential and proprietary information of American Airlines (such as customer and business data) that may not be read, searched, distributed or otherwise used by anyone other than the intended recipient. If you are not an intended recipient, do not read, distribute, or take action in reliance upon this message. Do you think you received this email by mistake? If so, please forward to privacy@aa.com with an explanation, and then delete this message from your computer.

NRID: I501735566427952180956



## JW MARRIOTT

MARQUIS
MIAMI

**GUEST FOLIO**

| 3526 | LUTTER/ALFRED | | 816.00 | 12/04/22 | 16:50 | | 21184 |
|---|---|---|---|---|---|---|---|
| ROOM | NAME | | RATE | DEPART | TIME | | ACCT# |
| JK | ▮▮▮▮▮▮▮▮▮▮ | | | 12/03/22 | 22:11 | | |
| TYPE | | | | ARRIVE | TIME | | |
| 109 | | | | | | | |
| ROOM CLERK | ADDRESS | | ▮▮▮▮▮▮▮ PAYMENT | | | MBV#: | 622563609 |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 12/03 | DAF FEE | DAF BASE | 25.00 | | |
| 12/03 | OCC TAX | DAF BASE | 1.50 | | |
| 12/03 | TAX 7% | DAF BASE | 1.75 | | |
| 12/03 | SERVIBAR | 75223 | 6.12 | | |
| 12/03 | RM SERV | 23023526 | 174.99 | | |
| 12/03 | ROOM | 3526, 1 | 816.00 | | |
| 12/03 | ROOM TAX | 3526, 1 | 57.12 | | |
| 12/03 | OCC TAX | 3526, 1 | 48.96 | | |
| 12/04 | OVE PARK | #0367 | 55.37 | | |
| 12/04 | RM SERV | 23323526 | 69.75 | | |
| 12/04 | CCARD-AX | | | 1256.56 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS ▮▮▮▮▮▮▮▮
************* AUTHORIZATION *************
APPROVED
Total: $1,022.08 Card Type: AMEX Card Entry: CHIP Acct #: ***********▮ Approval Code: 862726
********** EMV AUTHORIZATION ***********
App Label: AMERICAN EXPRESS Mode: Issuer
AID: A000000025010801 TVR: 0000008000 IAD: 06550103602002 TSI: F800 ARC: 00 AC: 143D81A84BF0F4CC
CVM: 5E0300

.00

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**

JW MARRIOTT MARQUIS MIAMI
255 BISCAYNE BLV WAY
MIAMI FL  33131
3054218600

**Experience comfort with the JW Marriott home collection. Visit CuratedbyJW.com**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X



## JW MARRIOTT

**MARQUIS**
MIAMI

**GUEST FOLIO**

| 3626 | LUTTER/ALFRED | | 816.00 | 12/04/22 | 16:51 | 21185 |
|---|---|---|---|---|---|---|
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| JK | CERASALE/STEVEN | | | 12/03/22 | 22:19 | |
| TYPE | | | | ARRIVE | TIME | |
| 109 | ▮▮▮▮▮▮ | | | | | |
| ROOM CLERK | ADDRESS | | ▮▮▮▮▮▮ PAYMENT | | | MBV#:   622563609 |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
|---|---|---|---|---|---|
| 12/03 | DAF FEE | DAF BASE | 25.00 | | |
| 12/03 | OCC TAX | DAF BASE | 1.50 | | |
| 12/03 | TAX 7% | DAF BASE | 1.75 | | |
| 12/03 | ROOM | 3626, 1 | 816.00 | | |
| 12/03 | ROOM TAX | 3626, 1 | 57.12 | | |
| 12/03 | OCC TAX | 3626, 1 | 48.96 | | |
| 12/04 | CCARD-AX | | | 950.33 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS ▮▮▮▮▮▮
*********** AUTHORIZATION *************
APPROVED
Total: $1,050.33 Card Type: AMEX Card Entry: CHIP Acct #: *********** ▮▮▮ Approval Code: 893238
********** EMV AUTHORIZATION ***********
App Label: AMERICAN EXPRESS Mode: Issuer
AID: A0000000025010801 TVR: 0000008000 IAD: 06550103602002 TSI: F800 ARC: 00 AC: 5FAD3B3B85802ED7
CVM: 5E0300

.00

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**

JW MARRIOTT MARQUIS MIAMI
255 BISCAYNE BLV WAY
MIAMI FL  33131
3054218600

**Experience comfort with the JW Marriott home collection. Visit CuratedbyJW.com**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operated under license from Marriott International inc. or one of its affiliates



**JW MARRIOTT**

MARQUIS
MIAMI

**GUEST FOLIO**

| 3626 | LUTTER/ALFRED | | 715.00 | 12/09/22 | 12:33 | 21895 |
| --- | --- | --- | --- | --- | --- | --- |
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| JK | ▮▮▮▮▮▮ | | | 12/04/22 | 16:52 | |
| TYPE | | | | ARRIVE | TIME | |
| 150 | | | | | | |
| ROOM CLERK | ADDRESS | ▮▮▮▮▮▮ PAYMENT | | | | MBV#:   622563609 |

| DATE | REFERENCES | | CHARGES | CREDITS | BALANCES DUE |
| --- | --- | --- | --- | --- | --- |
| 12/04 | DAF FEE | DAF BASE | 25.00 | | |
| 12/04 | OCC TAX | DAF BASE | 1.50 | | |
| 12/04 | TAX 7% | DAF BASE | 1.75 | | |
| 12/04 | 345 | 37833626 | 23.53 | | |
| 12/04 | SUD BAR | 58793626 | 72.03 | | |
| 12/04 | ROOM | 3626, 1 | 706.00 | | |
| 12/04 | ROOM TAX | 3626, 1 | 49.42 | | |
| 12/04 | OCC TAX | 3626, 1 | 42.36 | | |
| 12/05 | LAUNDRY | 6 ITEMS | 67.00 | | |
| 12/05 | SUD BAR | 59713626 | 46.30 | | |
| 12/05 | DAF FEE | DAF BASE | 25.00 | | |
| 12/05 | OCC TAX | DAF BASE | 1.50 | | |
| 12/05 | TAX 7% | DAF BASE | 1.75 | | |
| 12/05 | ROOM | 3626, 1 | 652.00 | | |
| 12/05 | ROOM TAX | 3626, 1 | 45.64 | | |
| 12/05 | OCC TAX | 3626, 1 | 39.12 | | |
| 12/06 | LAUNDRY | 7 ITEMS | 137.00 | | |
| 12/06 | DAF FEE | DAF BASE | 25.00 | | |
| 12/06 | OCC TAX | DAF BASE | 1.50 | | |
| 12/06 | TAX 7% | DAF BASE | 1.75 | | |
| 12/06 | ROOM | 3626, 1 | 670.00 | | |
| 12/06 | ROOM TAX | 3626, 1 | 46.90 | | |
| 12/06 | OCC TAX | 3626, 1 | 40.20 | | |
| 12/07 | 345 | 37953626 | 18.53 | | |
| 12/07 | SUD REST | 51233626 | 361.42 | | |
| 12/07 | DAF FEE | DAF BASE | 25.00 | | |
| 12/07 | OCC TAX | DAF BASE | 1.50 | | |
| 12/07 | TAX 7% | DAF BASE | 1.75 | | |
| 12/07 | ROOM | 3626, 1 | 715.00 | | |
| 12/07 | ROOM TAX | 3626, 1 | 50.05 | | |
| 12/07 | OCC TAX | 3626, 1 | 42.90 | | |
| 12/08 | INTERMEZ | 17413626 | 15.26 | | |
| 12/08 | 345 | 38033626 | 23.53 | | |
| 12/08 | DAF FEE | DAF BASE | 25.00 | | |
| 12/08 | OCC TAX | DAF BASE | 1.50 | | |
| 12/08 | TAX 7% | DAF BASE | 1.75 | | |
| 12/08 | ROOM | 3626, 1 | 715.00 | | |
| 12/08 | ROOM TAX | 3626, 1 | 50.05 | | |
| 12/08 | OCC TAX | 3626, 1 | 42.90 | | |
| 12/09 | CCARD-AX | | | 4813.39 | |

PAYMENT RECEIVED BY: AMERICAN EXPRESS ▮▮▮▮▮▮

JW MARRIOTT MARQUIS MIAMI
255 BISCAYNE BLV WAY
MIAMI FL  33131
3054218600

**Experience comfort with the JW Marriott home collection. Visit CuratedbyJW.com**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operated under license from Marriott International inc. or one of its affiliates

## JW MARRIOTT

MARQUIS
MIAMI

**GUEST FOLIO**

| 3626 | LUTTER/ALFRED | | 715.00 | 12/09/22 | 12:33 | 21895 |
|------|---------------|---|--------|----------|-------|-------|
| ROOM | NAME | | RATE | DEPART | TIME | ACCT# |
| JK | ████████████████ | | | 12/04/22 | 16:52 | |
| TYPE | | | | ARRIVE | TIME | |
| 150 | | | | | | |
| ROOM CLERK | ADDRESS | ██████████████ | | | | MBV#:   622563609 |
| | | PAYMENT | | | | |

| DATE | REFERENCES | CHARGES | CREDITS | BALANCES DUE |
|------|-----------|---------|---------|--------------|

\*\*\*\*\*\*\*\*\*\*\*\* AUTHORIZATION \*\*\*\*\*\*\*\*\*\*\*\*\*
APPROVED
==Total: $3,499.59== Card Type: AMEX Card Entry: CHIP Acct #: \*\*\*\*\*\*\*\*\*\*\* ████  Approval Code: 890112
\*\*\*\*\*\*\*\*\*\* EMV AUTHORIZATION \*\*\*\*\*\*\*\*\*\*\*\*
App Label: AMERICAN EXPRESS Mode: Issuer
AID: A0000000025010801 TVR: 0000008000 IAD: 06550103602002 TSI: F800 ARC: 00 AC: FFBADECE4C18BE25
CVM: 5E0300
.00

**See our "Privacy & Cookie Statement" on Marriott.com**

**Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy Account Statement for updated activity. See members.marriott.com for new Marriott Bonvoy benefits.**

JW MARRIOTT MARQUIS MIAMI
255 BISCAYNE BLV WAY
MIAMI FL  33131
3054218600

**Experience comfort with the JW Marriott home collection. Visit CuratedbyJW.com**

This statement is your only receipt. You have agreed to pay in cash or by approved personal check or to authorize us to charge your credit card for all amounts charged to you. The amounts shown in the credit column opposite any credit card entry in the reference column above will be charged to the credit card number set forth above. (The credit card company will bill in the usual manner.) If for any reason the credit card company does not make payment on this account, you will owe us such amount. If you are direct billed, in the event payment is not made within 25 days after check-out, you will owe us interest from the check-out date on any unpaid amount at the rate of 1.5% per month (ANNUAL RATE 18%), or the maximum allowed by law, plus the reasonable cost of collection, including attorney fees.

Signature X

Operated under license from Marriott International inc. or one of its affiliates